A2—5 to 12 inches; brown (7.5YR 4/2) loam, dark brown (7.5YR 3/2) moist; weak medium subangular blocky structure that parts to strong medium granular; slightly hard, friable, slightly sticky and slightly plastic; many fine roots; many fine pores; slightly acid (pH 6.4); abrupt smooth boundary.
R—12 inches; hard fractured sandstone bedrock, weathered in the upper inch.

Bedrock is at a depth of 6 to 20 inches. The mollic epipedon is 6 to 15 inches thick. The particle-size control section has 18 to 27 percent clay, 0 to 10 percent rock fragments in the A1 horizon, and 0 to 20 percent in the A2 horizon. In some pedons a Bw horizon is present.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 through 5 dry, 2 through 3 moist; and the chroma is 2 or 3. The texture typically is loam, but the lower parts of some pedons have gravelly loam. The reaction is slightly acid or neutral.

## Skutum Series

The Skutum series consists of deep, well drained soils on structural benches and mesas. These soils formed in slope alluvium derived mostly from shale and sandstone. The slopes range from 1 to 15 percent. The elevation ranges from 8,500 to 9,600 feet. The average annual precipitation ranges from 25 to 30 inches. The average annual air temperature ranges from 36 to 42 degrees F.

These soils are fine, smectitic, Pachic Argicryolls.

A typical pedon of Skutum loam is in an area of Mancos-Skisams-Skutum complex, 1 to 15 percent slopes, located in the northwest quarter of the northwest quarter of sec. 22, T. 12 W., R. 37 N.:

Oi—0 to 3 inches; mat of organic material consisting of leaves, roots and twigs.
A1—3 to 8 inches; grayish brown (10YR 5/2) loam, very dark grayish brown (10YR 3/2) moist; moderate medium granular structure; slightly hard, friable, nonsticky and nonplastic; many fine and medium roots; many fine pores; neutral (pH 6.6); clear smooth boundary.
A2—8 to 20 inches; grayish brown (10YR 5/2) clay loam, very dark grayish brown (10YR 3/2) moist; moderate medium granular structure; soft, friable, slightly sticky and slightly plastic; 2 percent gravel; many fine and medium roots; many fine pores; neutral (pH 6.8); gradual smooth boundary.
Bt1—20 to 30 inches; grayish brown (10YR 5/2) gravelly clay loam, brown (10YR 4/3) moist; weak medium subangular blocky structure parting to moderate medium granular; slightly hard, firm, sticky and plastic; few faint clay films on faces of peds; 15 percent gravel; few fine roots; few fine pores; slightly acid (pH 6.2); gradual smooth boundary.
Bt2—30 to 47 inches; brown (10YR 5/3) gravelly clay loam, brown (10YR 4/3) moist; weak medium subangular blocky structure parting to moderate medium granular; hard, firm, sticky and plastic; many prominent clay films on faces of peds; 15 percent gravel, few fine roots; few fine pores; slightly acid (pH 6.2); gradual smooth boundary.
2C—47 to 53 inches; light yellowish brown (10YR 6/4) gravelly sandy clay loam, yellowish brown (10YR 5/4) moist; massive; slightly hard, very friable, slightly sticky and slightly plastic; 15 percent gravel; few fine roots; few fine pores; slightly acid (pH 6.4); gradual wavy boundary.
2Cr—53 to 63 inches; shale bedrock

The mollic epipedon ranges from 16 to 30 inches thick and may include part of the Bt horizon. The particle-size control section has 35 to 45 percent clay and 15 to 30 percent rock fragments. The depth to shale ranges from 50 to 60 inches from the mineral soil surface.

*A horizon:* The hue is 7.5YR or 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 2 or 3. The reaction is moderately acid through neutral.

*Bt horizon:* The hue is 7.5YR or 10YR; the value is 4 through 6 dry, 3 through 5 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction is clay or clay loam. The reaction is moderately acid or slightly acid.

*2C horizon:* The hue is 7.5YR or 10YR. The reaction is moderately acid through neutral.

## Snowdon Series

The Snowdon series consists of shallow, well drained soils on mountain slopes, structural benches, mesas, and ridges. These soils formed in residuum, colluvium and slope alluvium derived mostly from rhyolite, sandstone, limestone, and granite. The slopes range from 5 to 90 percent. The elevation ranges from 8,300 to 11,500 feet. The average annual precipitation ranges from 25 to 45 inches. The average annual air temperature ranges from 30 to 38 degrees F.

These soils are loamy-skeletal, mixed, superactive Lithic Haplocryalfs.

A typical pedon of Snowdon very stony loam is in an area of Snowdon-Rock outcrop complex, 30 to 65 percent slopes, located in an unsectionized area, along an old mine road off main Kendall Gulch road about 2 miles south of Silverton, about 2,200 feet east and 1,050 feet south of the projected northwest corner of sec. 29, T. 41 N., R. 7 W.:

Oi—0 to 2 inches; organic layer of needles, twigs and leaves.

A—2 to 6 inches; light reddish brown (5YR 6/3) very stony loam, reddish brown (5YR 4/3) moist; moderate medium granular structure; soft, friable, slightly sticky and nonplastic; 15 percent gravel, 20 percent cobbles, and 20 percent stones; very strongly acid (pH 4.8); clear smooth boundary.

E—6 to 13 inches; pinkish gray (7.5YR 6/2) very stony sandy loam, brown (7.5YR 5/3) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 15 percent gravel, 20 percent cobbles, and 20 percent stones; very strongly acid (pH 4.6); clear wavy boundary.

Bt—13 to 20 inches; reddish brown (5YR 5/4) extremely stony sandy clay loam, reddish brown (5YR 4/4) moist; weak medium subangular blocky structure parting to moderate medium granular; soft, very friable, slightly sticky and slightly plastic; common distinct clay films on faces of peds; 10 percent gravel, 25 percent cobbles, and 25 percent stones; very strongly acid (pH 5.0); abrupt wavy boundary.

R—20 inches; hard rhyolite bedrock.

Bedrock is at a depth of 10 to 20 inches from the mineral soil surface. The particle-size control section has 18 to 35 percent clay and 35 to 75 percent rock fragments. The rock fragments are gravel, cobbles, and stones derived from rhyolite, sandstone, and limestone.

*A horizon:* The hue is 5YR through 10YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 1 through 3. The reaction is very strongly acid through neutral.

*E horizon:* The hue is 5YR through 10YR; the value is 6 or 7 dry, 4 or 5 moist; and the chroma is 2 through 4. The texture of the fine-earth fraction is sandy loam or loam with rock modifiers. The reaction is very strongly acid through neutral.

*Bt horizon:* The hue is 5YR or 7.5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 3 through 6. The texture of the fine-earth fraction typically is sandy clay loam, loam, or clay loam with rock fragment modifiers of very cobbly to extremely stony. The reaction is very strongly acid through neutral.

## Sponsor Series

The Sponsor series consists of very deep, well drained soils on mountain slopes. These soils formed in slope alluvium, colluvium, and outwash derived mostly from granite and sandstone. The slopes range from 15 to 45 percent. The elevation ranges from 8,800 to 10,000 feet. The average annual precipitation ranges from 25 to 35 inches. The average annual air temperature ranges from 36 to 42 degrees F.

These soils are fine-loamy, mixed, superactive Typic Argicryolls.

A typical pedon of Sponsor loam is in an area of Sponsor-Tuckerville complex, 15 to 30 percent slopes, located about 2,500 feet south and 1,500 feet east of the northwest corner of sec. 22, T. 37 N., R. 6 W.:

Oi—0 to 1 inch; organic layer of leaves.

A1—1 inch to 7 inches; dark reddish gray (5YR 4/2) loam, dark reddish brown (5YR 3/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; many fine roots; few fine pores; moderately acid (pH 6.0); clear smooth boundary.

A2—7 to 12 inches; dark reddish gray (5YR 4/2) loam, dark reddish brown (5YR 3/2) moist; weak medium subangular blocky structure that parts to weak, medium granular structure; slightly hard, very friable, slightly sticky and slightly plastic; few medium and common fine roots; few fine pores; slightly acid (pH 6.2); clear smooth boundary.

Bt1—12 to 25 inches; reddish brown (5YR 5/3) cobbly clay loam, dark reddish gray (5YR 4/2) moist; moderate medium subangular blocky structure; hard, friable, sticky and plastic; few distinct clay films on faces of peds; 5 percent gravel and 10 percent cobbles; few fine roots; few fine pores; slightly acid (pH 6.2); gradual smooth boundary.

Bt2—25 to 43 inches; reddish brown (5YR 5/3) cobbly clay loam, dark reddish gray (5YR 4/2) moist; moderate medium subangular blocky structure; hard, friable, sticky and plastic; few distinct films on faces of peds; 5 percent gravel, 20 percent cobbles, and 5 percent stones; slightly acid (pH 6.4); gradual smooth boundary.

Bt3—43 to 61 inches; reddish brown (5YR 5/3) very stony clay loam, dark reddish gray (5YR 4/2) moist; weak medium subangular blocky structure; slightly hard, friable, slightly sticky and slightly plastic; very few faint clay films on faces of peds; 5 percent gravel, 20 percent cobbles, and 25 percent stones; neutral (pH 6.6).

The mollic epipedon is 10 to 16 inches thick. The particle-size control section has 27 to 35 percent clay and less than 35 percent rock fragments.

*A horizon:* The hue is 5YR or 7.5YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 through 3. The reaction is moderately acid or slightly acid.

*Bt horizon:* The hue is 2.5YR or 5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 2 through 4. The upper part of the Bt horizon typically is a clay loam, gravelly clay loam, or cobbly clay loam. The lower part of the Bt horizon typically is a cobbly clay loam, stony clay loam, or very stony clay loam. The reaction is slightly acid or neutral.

## Storm Series

The Storm series consists of very deep, well drained soils on mesas, mountain slopes, and hills. These soils formed in residuum derived from sandstone. The slopes range from 3 to 30 percent. The elevation ranges from 10,000 to 11,500 feet. Average annual precipitation ranges from 30 to 45 inches, and average annual air temperature ranges from 32 to 38 degrees F.

These soils are loamy-skeletal, mixed, superactive Typic Eutrocryepts.

A typical pedon of Storm extremely flaggy loam, 0 to 15 percent slopes, is located about 2,200 feet west and 600 feet north of the southeast corner of sec. 8, T. 39 N., R. 12 W.:

Oi—0 to 2 inches; partially decomposed organic and fibric material.

A—2 to 6 inches; dark brown (10YR 3/3) extremely flaggy loam, very dark brown (10YR 2/2) moist; weak fine subangular blocky structure parting to weak fine granular; slightly hard, very friable, sticky and plastic; many very fine to coarse roots throughout; many very fine interstitial pores; 20 percent gravel, 30 percent cobbles, and 40 percent flagstones; moderately acid (pH 5.9); clear smooth boundary.

E—6 to 13 inches; pale brown (10YR 6/3) extremely flaggy loam, brown (10YR 4/3) moist; moderate medium subangular blocky structure parting to weak fine subangular blocky; slightly hard, very friable, sticky and plastic; many very fine and fine, and few medium and coarse roots; many very fine discontinuous tubular pores; 20 percent gravel, 25 percent cobbles, and 50 percent flagstones; moderately acid (pH 5.7); gradual wavy boundary.

Bw1—13 to 19 inches; pale brown (10YR 6/3) extremely flaggy clay loam, dark yellowish brown (10YR 4/4) moist; weak fine subangular blocky structure; hard, friable, sticky and plastic; many very fine and fine, and few medium and coarse roots; many very fine discontinuous tubular pores; 25 percent gravel, 15 percent cobbles, and 35 percent flagstones; moderately acid (pH 5.6); clear smooth boundary.

Bw2—19 to 31 inches; light yellowish brown (10YR 6/4) very gravelly clay loam, dark yellowish brown (10YR 4/4) moist; weak fine subangular blocky structure; hard, friable, slightly sticky and plastic; few fine and common medium roots; common very fine discontinuous tubular pores; 35 percent gravel, 10 percent cobbles, and 5 percent flagstones; moderately acid (pH 5.6); clear smooth boundary.

Bw3—31 to 40 inches; very pale brown (10YR 7/4) extremely cobbly clay loam, yellowish brown (10YR 5/6) moist; weak fine subangular blocky structure; very hard, friable, slightly sticky and plastic; few fine and common medium roots; common very fine discontinuous tubular pores; 35 percent gravel, 20 percent cobbles, and 15 percent flagstones; moderately acid (pH 5.6); clear wavy boundary.

BC—40 to 48 inches; brownish yellow (10YR 6/6) very gravelly loam, yellowish brown (10YR 5/6) moist; massive; very hard, firm, sticky and plastic; few fine roots; few very fine discontinuous tubular pores; 30 percent gravel, 15 percent cobbles, and 5 percent flagstones; moderately acid (pH 5.6); clear wavy boundary.

C1—48 to 56 inches; very pale brown (10YR 7/4) extremely gravelly loam, brownish yellow (10YR 6/6) moist; few fine distinct light gray (10YR 7/1) lithochromic mottles due to parent material; massive; very hard, extremely firm, sticky and plastic; 50 percent gravel, 20 percent cobbles, and 5 percent flagstones; moderately acid (pH 5.6); gradual wavy boundary.

C2—56 to 62 inches; light yellowish brown (10YR 6/4) extremely gravelly clay loam, brown (10YR 4/3) moist; few fine distinct white (10YR 8/1) lithochromic mottles; massive; hard, friable, sticky and plastic; 50 percent gravel, 10 percent cobbles, and 5 percent flagstones; moderately acid (pH 5.6).

The particle-size control section has 20 to 35 percent clay and 35 to 80 percent sandstone rock fragments. The reaction is strongly acid through slightly acid.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 through 5 dry, 2 or 3 moist; and the chroma is 2 through 4.

*E horizon:* The hue is 7.5YR or 10YR; the value is 5 through 7 dry, 2 through 4 moist; and the chroma is 2 through 6.

*Bw horizon:* The hue is 7.5YR or 10YR; the value is 5 through 7 dry, 2 through 5 moist; and the chroma is 2 through 6. The particle-size control section has 20 to 35 percent clay. The texture of the fine-earth fraction is loam, clay loam, or sandy clay loam with rock fragment modifiers.

*C horizon:* The hue is 7.5YR or 10YR. Some pedons have mottling in the C horizon due to variable parent materials.

## Sudduth Series

The Sudduth series consists of very deep, moderately well drained soils in drainageways and depressions on mesas. These soils formed in alluvium derived dominantly from sandstone and shale of the Dakota and Burro Canyon formations. The slopes range from 0 to 15 percent. The elevation ranges from 8,500 to 10,000 feet. Average annual precipitation ranges from 25 to 30 inches, and average annual air temperature ranges from 34 to 40 degrees F.

These soils are fine, smectitic Vertic Argicryolls.

A typical pedon of Sudduth loam, 0 to 15 percent slopes, is located about 1,200 feet east and 500 feet north of the southwest corner of sec. 26, T. 39 N., R. 13 W.:

A1—0 to 3 inches; very dark grayish brown (10YR 3/2) loam, very dark brown (10YR 2/2) moist; weak fine granular structure; hard, friable, nonsticky and nonplastic; many very fine, common fine, and few medium roots; few very fine pores; moderately acid (pH 5.7); clear smooth boundary.

A2—3 to 7 inches; very dark grayish brown (10YR 3/2) loam, very dark brown (10YR 2/2) moist; moderate fine granular structure; hard, friable, nonsticky and nonplastic; common very fine, few fine, and few medium roots; few very fine pores; moderately acid (pH 5.9); clear smooth boundary.

Bt—7 to 13 inches; dark grayish brown (10YR 4/2) clay loam, very dark grayish brown (10YR 3/2) moist; strong fine subangular blocky structure; very hard, firm, sticky and plastic; few very fine, fine, and medium roots; common very fine pores; few distinct clay films on the faces of peds; moderately acid (pH 5.9); gradual wavy boundary.

2Bt—13 to 22 inches; brown (10YR 4/3) clay, dark brown (10YR 3/3) moist; moderate medium subangular blocky structure; extremely hard, extremely firm, very sticky and very plastic; few fine roots; few very fine pores; few distinct clay films on the faces of peds; 5 percent gravel; common fine prominent strong brown (7.5YR 5/8) masses of iron concentrations; moderately acid (pH 5.7); gradual irregular boundary.

2C1—22 to 38 inches; light brownish gray (10YR 6/2) gravelly clay loam, brown (10YR 5/3) moist; strong medium and coarse angular blocky structure; very hard, firm, very sticky and plastic; 15 percent gravel and 5 percent cobbles; many medium prominent (7.5YR 5/8) masses of iron concentrations; moderately acid (pH 5.7); gradual wavy boundary.

2C2—38 to 52 inches; very dark gray (10YR 3/1) clay, black (10YR 2/1) moist; massive; extremely hard, extremely firm, very sticky and very plastic; moderately acid (pH 5.7); clear wavy boundary.

2C3—52 to 60 inches; black (10YR 2/1) clay, black (10YR 2/1) moist; massive; extremely hard, extremely firm, very sticky and very plastic; moderately acid (pH 5.7).

A high water table commonly is at a depth of 36 to 72 inches from April through June. The mollic epipedon is 16 to 40 inches thick. The depth to the base of the argillic horizon is 20 to 50 inches. The particle-size control section has 35 to 60 percent clay and 0 to 25 percent rock fragments. Estimated linear extensibility is 6.0 to 7.5.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 through 5 dry, 2 or 3 moist; and the chroma is 1 through 3.

*Bt and 2Bt horizons:* The hue is 7.5YR or 10YR; the value is 4 through 6 dry, 3 through 5 moist; and the chroma is 2 through 6. The texture is clay loam, clay, or gravelly clay. Iron concentrations are common in the lower part of the Bt horizon.

*C horizon:* The hue is 7.5YR or 10YR. The texture is gravelly clay loam or clay. Iron concentrations are common in some parts of the C horizon.

## Tamarron Series

The Tamarron series consists of moderately deep, well drained soils on mountain slopes and ridges. These soils formed in slope alluvium and colluvium derived mostly from sandy shale and sandstone. The slopes range from 15 to 60 percent. The elevation ranges from 8,000 to 10,600 feet. The average annual precipitation ranges from 30 to 45 inches. The average annual air temperature ranges from 34 to 38 degrees F.

These soils are loamy-skeletal, mixed, superactive Eutric Haplocryalfs.

A typical pedon of Tamarron loam is in an area of Tamarron-Frisco complex, 30 to 60 percent slopes, located about 2,300 feet east and 3,000 feet north of the southwest corner of sec. 15, T. 37 N, R. 8 W.:

Oi—0 to 3 inches; organic mat of needles leaves and twigs.

E—3 to 9 inches; light brownish gray (10YR 6/2) loam, brown (10YR 5/3) moist; weak very fine granular structure; soft, very friable, nonsticky and nonplastic; 5 percent gravel; slightly acid (pH 6.2); clear smooth boundary.

Bt1—9 to 20 inches; light brown (7.5YR 6/4) very channery clay loam; brown (7.5YR 5/4) moist; moderate fine subangular blocky structure parting to moderate medium granular; slightly hard, friable, slightly sticky and slightly plastic; few distinct clay films on faces of peds; 20 percent channers and 10 percent flagstones; slightly acid (pH 6.4); clear smooth boundary.

Bt2—20 to 30 inches; pale brown (10YR 6/3) very flaggy loam; yellowish brown (10YR 5/4) moist; weak medium subangular blocky structure; slightly hard, friable, slightly sticky and slightly plastic; few distinct clay films on faces of peds; 25 percent channers, 25 percent flagstones, and 2 percent stones; slightly acid (pH 6.4); clear smooth boundary.

C—30 to 39 inches; pale brown (10YR 6/3) extremely flaggy loam; yellowish brown (10YR 5/4) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 40 percent channers, 40 percent flagstones, and 2 percent stones; slightly acid (pH 6.2); gradual wavy boundary.

Cr—39 to 49 inches; weathered platy sandy shale.

Bedrock is at a depth of 20 to 40 inches from the mineral soil surface. The particle-size control section has 18 to 35 percent clay and 35 to 65 percent sandstone and shale rock fragments. The reaction is moderately acid to neutral throughout.

*E horizon:* The hue is 7.5YR or 10YR; the value is 6 or 7 dry, 4 or 5 moist; and the chroma is 2 through 4.

*Bt horizon:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 3 through 6. The texture of the fine-earth fraction is clay loam, loam, or sandy clay loam with rock fragment modifiers.

*C horizon:* The hue is 7.5YR or 10YR. The particle-size control section has 35 to 85 percent rock fragments.

## Teedown Series

The Teedown series consists of very deep, well drained soils on mountain slopes and mesas. These soils formed in slope alluvium derived mostly from shale and quartz diorite. The slopes range from 0 to 30 percent. The elevation ranges from 8,500 to 11,000 feet. The average annual precipitation ranges from 25 to 40 inches. The average annual air temperature ranges from 35 to 40 degrees F.

These soils are Fine, smectitic Pachic Argicryolls.

A typical pedon of Teedown loam, 0 to 20 percent slopes, is located about 2,000 feet west and 1,200 feet south of the northeast corner of sec. 33, T. 12 W., R. 37 N.:

A1—0 to 12 inches; dark gray (10YR 4/1) loam, very dark gray (10YR 3/1) moist; moderate medium granular structure; soft, friable, slightly sticky and slightly plastic; 5 percent cobbles and 2 percent stones; neutral (pH 6.6); gradual smooth boundary.

A2—12 to 20 inches; dark gray (10YR 4/1) loam, very dark gray (10YR 3/1) moist; weak, medium subangular blocky structure parting to moderate medium granular; slightly hard, friable, slightly sticky and slightly plastic; 2 percent gravel, 8 percent cobbles, and 3 percent stones; neutral (pH 6.8); clear smooth boundary.

Bt1—20 to 28 inches; grayish brown (10YR 5/2) clay, very dark grayish brown (10YR 3/2) moist; strong coarse prismatic structure parting to strong medium angular blocky; very hard very firm, very sticky and very plastic; many prominent clay films on faces of peds; 2 percent gravel, 8 percent cobbles, and 3 percent stones; slightly acid (pH 6.2); clear smooth boundary.

Bt2—28 to 38 inches; light yellowish brown (10YR 6/4) clay, yellowish brown (10YR 5/4) moist; strong coarse prismatic structure parting to moderate medium angular and subangular blocky; very hard, very firm, very sticky and very plastic; many prominent clay films on faces of peds; 2 percent gravel, 2 percent cobbles, and 1 percent stones; slightly acid (pH 6.2); gradual smooth boundary.

C—38 to 60 inches; grayish brown (10YR 5/2) stony clay, dark grayish brown (10YR 4/2) moist; massive; very hard, very firm, very sticky and very plastic; 5 percent gravel, 10 percent cobbles, and 15 percent stones; slightly acid (pH 6.4)

The mollic epipedon ranges from 20 to 30 inches thick and may include part of the Bt horizon. The depth to the base of the argillic horizon ranges from 30 to 60 inches. The particle-size control section has 35 to 50 percent clay and 5 to 20 percent diorite rock fragments.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 or 4 dry, 2 or 3 moist; and the chroma is 1 or 2. The reaction is slightly acid or neutral.

*Bt horizon:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 3 through 5 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction is clay or clay loam. The reaction is moderately acid or slightly acid.

*C horizon:* The hue is 7.5YR or 10YR; the value is 5 through 7, 4 through 6 moist; and the chroma is 2 through 6. The reaction is moderately acid through neutral.

## Telluride Series

The Telluride series consists of shallow, well drained soils on alpine valley floors, mountain slopes and ridges. These soils formed in slope alluvium and colluvium derived mostly from rhyolite, tuff and similar volcanic rocks *(Fig. 20).* The slopes range from 15 to 75 percent. The elevation ranges from 11,500 to 13,500 feet. The average annual precipitation ranges from 35 to 45 inches. The average annual air temperature ranges from 28 to 34 degrees F.

These soils are loamy-skeletal, isotic Humic Lithic Dystrocryepts.



**Figure 20.—Typical soil profile of Telluride very cobbly loam. These soils are shallow over volcanic bedrock.**

A typical pedon of Telluride very cobbly loam is in an area of Telluride-Rock outcrop complex, 15 to 45 percent slopes, located near Mineral Point about 200 feet west and 600 feet north of the southeast corner of sec. 25, T. 43 N., R. 7 W.:

Oi—0 to 1 inch; partially decomposed organic mat.

A1—1 inch to 7 inches; brown (7.5YR 4/2) very cobbly loam, dark brown (7.5YR 3/2) moist; moderate medium granular structure; soft, friable, nonsticky and nonplastic; 10 percent gravel, 20 percent cobbles, and 10 percent stones; strongly acid (pH 5.1); clear smooth boundary.

A2—7 to 12 inches; brown, (7.5YR 4/2) stony loam, dark brown (7.5YR 3/2) moist; moderate medium subangular blocky structure that parts to weak fine granular; soft, friable, nonsticky and nonplastic; 5 percent gravel, 15 percent cobbles, and 10 percent stones; very strongly acid (pH 5.0); clear smooth boundary.

Bw—12 to 19 inches; pinkish gray (7.5YR 6/2) very stony loam, brown (7.5YR 5/4) moist; weak coarse subangular blocky structure that parts to weak medium granular; soft, friable, slightly sticky and slightly plastic; 10 percent gravel, 20 percent cobbles, and 20 percent stones; very strongly acid (pH 4.8) abrupt wavy boundary.

R—19 inches; fractured rhyolite bedrock.

Bedrock is at a depth of 10 to 20 inches from the mineral soil surface. The umbric epipedon is 7 to 15 inches thick. Base saturation ranges from 30 to 45 percent. The particle-size control section has 35 to 70 percent rock fragments.

*A horizon:* The hue is 7.5YR or 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 or 2. The reaction is very strongly acid through moderately acid.

*Bw horizon:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 3 to 5 moist; and the chroma is 2 through 4. The texture typically is loam or sandy loam. The clay

content is 15 to 27 percent. The particle-size control section has 15 to 27 percent clay. The reaction is very strongly acid through moderately acid.

## Tesajo Series

The Tesajo series consists of very deep, moderately well drained soils on terraces and flood plains. These soils formed in alluvium derived from mixed sources. The slopes range from 0 to 2 percent. The elevation ranges from 5,800 to 7,100 feet. Average annual precipitation ranges from 13 to 16 inches, and average annual air temperature ranges from 47 to 52 degrees F.

These soils are loamy-skeletal, mixed, superactive, mesic Cumulic Haplustolls.

A typical pedon of Tesajo gravelly sandy loam is in an area of Umbarg-Winner-Tesajo complex, 0 to 2 percent slopes, located about 2,340 feet north and 1,940 feet west of the southeast corner of sec. 31, T. 36 N., R. 13 W., Cortez Soil Survey Area, Colorado:

A—0 to 3 inches; very dark grayish brown (10YR 3/2) gravelly sandy loam, very dark brown (10YR 2/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 25 percent gravel and 5 percent cobbles; neutral (pH 6.8); clear wavy boundary.

AC1—3 to 11 inches; dark grayish brown (10YR 4/2) very cobbly sandy loam, very dark brown (10YR 2/2) moist; weak medium subangular blocky structure; slightly hard, very friable, nonsticky and nonplastic; 35 percent gravel and 20 percent cobbles; neutral (pH 6.8); gradual wavy boundary.

AC2—11 to 19 inches; dark grayish brown (10YR 4/2) extremely cobbly sandy loam, very dark grayish brown (10YR 3/2) moist; massive; slightly hard, very friable, nonsticky and nonplastic; 30 percent gravel and 35 percent cobbles; neutral (pH 7.0); clear wavy boundary.

AC3—19 to 36 inches; grayish brown (10YR 5/2) extremely cobbly loamy sand, very dark grayish brown (10YR 3/2) moist; single grained; loose, loose, nonsticky and nonplastic; 25 percent gravel, 30 percent cobbles, and 10 percent stone; neutral (pH 7.0); clear wavy boundary.

ACg—36 to 60 inches; dark grayish brown (10YR 4/2) extremely cobbly sandy loam, very dark brown (10YR 2/2) moist; single grained; loose, loose, nonsticky and nonplastic; 25 percent gravel, 30 percent cobbles, and 10 percent stones; thin dark coatings on rock fragments; few fine faint strong brown (7.5YR 5/6) moist, masses of iron concentrations; neutral (pH 7.2).

The mollic epipedon is 20 to 60 inches thick. The particle-size control section has 10 to 18 percent clay and 35 to 80 percent rock fragments.

A seasonal high water table usually is at a depth of 48 to 72 inches from April through August. The reaction is neutral throughout.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 to 5 dry, 2 or 3 moist; and the chroma is 2 or 3.

*AC horizons:* The hue is 7.5YR or 10YR; the value is 4 or 5 dry, 2 through 4 moist; and the chroma is 2 or 3.

## Tombac Series

The Tombac series consists of very deep, well drained soils on mesas. These soils formed in slope alluvium over residuum derived dominantly from Dakota sandstone and shale. The slopes range from 0 to 15 percent. The elevation ranges from 8,200 to 8,900 feet. Average annual precipitation ranges from 20 to 25 inches, and average annual air temperature ranges from 40 to 42 degrees F.

These soils are fine, smectitic, frigid Typic Paleustolls.

A typical pedon of Tombac loam is in an area of Maudrey-Tombac complex, 0 to 15 percent slopes, located about 1,300 feet east and 1,100 feet north of the southwest corner of sec. 28, T. 38 N., R. 13 W.:

Oe—0 to 1 inch; intermediately decomposed needles and twigs.

A1—1 inch to 3 inches; very dark grayish brown (10YR 3/2) loam, black (10YR 2/1) moist; weak fine granular structure; hard, friable, slightly sticky and plastic; many very fine roots; many very fine continuous pores; neutral (pH 6.8); clear smooth boundary.

A2—3 to 12 inches; very dark grayish brown (10YR 3/2) loam, black (10YR 2/1) moist; moderate medium subangular blocky structure; very hard, friable, sticky and plastic; common very fine, few medium, and coarse roots; many very fine continuous pores; 2 percent gravel and 3 percent cobbles; neutral (pH 6.8); clear smooth boundary.

E/Bt—12 to 16 inches; 60 percent E, pale brown (10YR 6/3) loam; brown (10YR 4/3) moist and 40 percent B, brown (7.5YR 5/4) clay loam, brown (7.5YR 4/4) moist; moderate medium subangular blocky structure; very hard, firm, sticky and plastic; few very fine and common fine roots; many very fine continuous pores; few faint clay films on faces of peds of the B part; neutral (pH 6.8); gradual wavy boundary.

Bt1—16 to 26 inches; strong brown (7.5YR 5/6) clay, strong brown (7.5YR 4/6) moist; strong medium prismatic structure parting to strong medium angular blocky; extremely hard, extremely firm, very sticky and plastic; few fine, medium, and coarse roots; common very fine continuous pores; many prominent clay films on the faces of peds; neutral (pH 6.8); gradual wavy boundary.

Bt2—26 to 37 inches; reddish yellow (7.5YR 6/6) clay, light brown (7.5YR 6/5) moist; few fine faint strong brown (7.5YR 4/6) lithochromic mottles; strong medium prismatic structure parting to strong medium angular blocky; extremely hard, extremely firm, very sticky and plastic; few coarse roots; few very fine continuous pores; many prominent clay films on the faces of peds; neutral (pH 6.8); gradual wavy boundary.

2C1—37 to 46 inches; light gray (10YR 7/2) clay, pale brown (10YR 6/3) moist; few fine faint strong brown (7.5YR 5/6) lithochromic mottles; massive; extremely hard, extremely firm, very sticky and plastic; neutral (pH 6.8); clear wavy boundary.

2C2—46 to 61 inches; light gray (10YR 7/1) clay, light yellowish brown (10YR 6/4) moist; few fine distinct brownish yellow (10YR 6/6) lithochromic mottles; massive; extremely hard, extremely firm, very sticky and plastic; neutral (pH 6.8).

The mollic epipedon is 10 to 16 inches thick. The particle-size control section has 35 to 55 percent clay and 0 to 15 percent rock fragments. The reaction is slightly acid or neutral throughout.

*A horizon:* The value is 3 through 5 dry, 2 or 3 moist; and the chroma is 1 or 2.

*E/Bt horizon:*

*E part:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 3 or 4 moist; and the chroma is 3 or 4 dry or moist.

*Bt part:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 4 through 6 dry or moist. The texture is clay loam or clay.

*Bt1 and Bt2 horizons:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 4 through 6 moist; and the chroma is 5 or 6 dry or moist. The texture is clay loam or clay.

## Tuckerville Series

The Tuckerville series consists of very deep, well drained soils on mountain slopes. These soils formed in slope alluvium, colluvium, and outwash derived mostly from granite and sandstone. The slopes range from 10 to 60 percent. The elevation ranges

from 8,500 to 10,000 feet. The average annual precipitation ranges from 25 to 35 inches. The average annual air temperature ranges from 36 to 42 degrees F.

These soils typically are loamy-skeletal, mixed, superactive Ustic Glossocryalfs.*

A typical pedon of Tuckerville very stony sandy loam, 15 to 55 percent slopes, is located about 500 feet south and 200 feet east of the northwest corner of sec. 33, T. 37 N., R. 7 W.

0i—0 to 3 inches; partly decomposed leaves and needles.

A—3 to 6 inches; brown (7.5YR 5/2) very stony sandy loam, brown (7.5YR 4/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 10 percent gravel, 15 percent cobbles, and 20 percent stones; neutral (pH 6.8); clear smooth boundary.

E—6 to 21 inches; pinkish gray (7.5YR 7/2) very stony sandy loam, brown (7.5YR 5/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 10 percent gravel, 15 percent cobbles, and 20 percent stones; neutral (pH 6.6); clear smooth boundary.

E/B—21 to 26 inches; (60 percent E) pinkish gray (7.5YR 7/2) very stony sandy loam, brown (7.5YR 5/3) moist, and (40 percent B) reddish brown (5YR 5/3) very stony sandy clay loam, reddish brown (5YR 4/3) moist; weak medium subangular blocky structure that parts to moderate medium granular; slightly hard, friable, slightly sticky and slightly plastic; common distinct clay films on faces of peds of the B part; 10 percent gravel, 20 percent cobbles, and 15 percent stones; neutral (pH 6.6); clear smooth boundary.

Bt—26 to 47 inches; reddish brown (5YR 5/4) very stony sandy clay loam, reddish brown (5YR 4/4) moist; moderate medium subangular blocky structure; hard, friable, sticky and plastic; many distinct clay films on faces of peds; 10 percent gravel, 10 percent cobbles, and 20 percent stones; slightly acid (pH 6.4); gradual wavy boundary.

C—47 to 63 inches; light reddish brown (5YR 6/4) extremely stony sandy loam, reddish brown (5YR 5/4) moist; massive; hard, very friable, slightly sticky and slightly plastic; 15 percent gravel, 25 percent cobbles, and 35 percent stones; neutral (pH 6.6).

The depth to the top of the argillic horizon is 10 to 24 inches from the mineral soil surface. The particle-size control section has 20 to 35 percent clay and 35 to 80 percent rock fragments.

*A horizon:* The hue is 5YR or 7.5YR; the value is 4 or 5 dry, 2 to 4 moist; and the chroma is 1 through 3. The texture typically is loam, stony loam or very stony sandy loam. The reaction is slightly acid or neutral.

*E horizon:* The hue is 5YR or 7.5YR; the value is 6 to 8 dry, 4 to 7 moist; and the chroma is 1 to 3. The texture of the fine-earth fraction is sandy loam or loam. The particle-size control section has 15 to 65 percent rock fragments. The reaction is slightly acid or neutral.

*E/B horizon:*

*E part:* The hue is 5YR or 7.5YR; the value is 5 to 8 dry, 4 to 7 moist; and the chroma is 1 to 3, dry or moist. The texture of the fine-earth fraction is sandy loam.

*B part:* The hue is 2.5YR or 5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 2 through 6, dry or moist. The texture of the fine-earth fraction is sandy clay loam, loam, or clay loam. The particle-size control section has 35 to 80 percent rock fragments. The reaction is moderately acid to neutral.

*Bt horizon:* The hue is 2.5YR or 5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction typically is sandy clay loam, loam, or clay loam with rock fragment modifiers. The reaction is moderately acid to neutral.

*C horizon:* The hue is 2.5YR or 5YR. The texture is sandy loam or sandy clay loam with rock fragment modifiers. The reaction is moderately acid to neutral.

* This soil in map units 155 and 160 is taxadjunct to the series because it is more moist in the soil moisture control section. In these map units the classification is loamy-skeletal, mixed, superactive Eutric Glossocryalfs.

## Typic Cryaquents

Typic Cryaquents are very deep, poorly drained and very poorly drained soils on valley floors, flood plains and in depressions on mesas. These soils formed in alluvium derived from mixed sources. The slopes range from 0 to 5 percent. The elevation ranges from 8,500 to 13,000 feet. The average annual precipitation ranges from 20 to 45 inches. The average annual air temperature ranges from 28 to 38 degrees F.

These soils are Typic Cryaquents.

A reference pedon of Typic Cryaquents is in an area of Typic Cryaquents-Cryaquolls-Cryofibrists complex, 0 to 5 percent slopes, located south of Silverton, in the northwest quarter of sec. 20, T. 41 N., R. 7 W.:

Oi—0 to 3 inches; organic material.

A—3 to 11 inches; brown (10YR 5/3) loam, dark grayish brown (10YR 4/2) moist; weak fine granular structure; soft, very friable, non sticky and non plastic; many large distinct yellowish brown (10YR 5/6) iron concentrations; neutral (pH 7.0); gradual wavy boundary.

C—11 to 63 inches; light brownish gray (10YR 6/2) very gravelly sandy loam stratified with ver gravelly loamy sand, brown (10YR 4/3) moist; massive; soft, very friable, nonsticky and nonplastic; 25 percent gravel, 15 percent cobbles, and 15 percent stones; many large distinct yellowish brown (10YR 5/6) masses of iron concentrations; neutral (pH 6.8).

The particle-size control section has 10 to 60 percent rock fragments. A seasonal high water table usually is at a depth of 6 to 20 inches in May and June. This soil is subject to brief periods of flooding.

*A horizon:* The hue is 5YR through 10YR; the value is 5 through 6 dry, 3 or 4 moist; and the chroma is 1 through 3. The reaction is moderately acid through neutral.

*C horizon:* The hue is 5YR through 10YR; the value is 5 through 7 dry, 3 through 5 moist; and the chroma is 1 through 6. The texture is variable ranging from loamy sand to sandy clay loam with varying percentages and sizes of rock fragments. The reaction is moderately acid through neutral.

## Typic Cryorthents

Typic Cryorthents are very deep, well drained soils on mountain slopes and alluvial fans. These soils formed in colluvium and slope alluvium derived mostly from rhyolite. The slopes range from 30 to 75 percent. The elevation ranges from 9,000 to 11,500 feet. The average annual precipitation ranges from 20 to 35 inches. The average annual air temperature ranges from 30 to 40 degrees F.

These soils are Typic Cryorthents.

A reference pedon of Typic Cryorthents is in an area of Typic Cryorthents-Rubble land complex, 30 to 75 percent slopes, located at the mouth of Eureka Gulch, in the northwest quarter of sec. 19, T. 42 N., R. 6 W.:

A—0 to 5 inches; brown (7.5YR 5/2) extremely stony loam, brown (7.5YR 4/2) moist; moderate fine granular structure; soft, very friable, nonsticky and nonplastic; 25

percent gravel and 50 percent stones and cobbles; neutral (pH 6.8); clear wavy boundary.

C—5 to 60 inches; light reddish brown (5YR 6/3) extremely stony loam, reddish brown (5YR 4/3) moist; massive; soft, very friable, nonsticky and nonplastic; 25 percent gravel and 50 percent stones and cobbles; neutral, (pH 6.8).

The particle-size control section has 50 to 80 percent rock fragments. The reaction is moderately acid through neutral.

*A horizon:* The hue is 5YR through 10YR; the value is 4 through 6 dry, 3 through 5 moist; and the chroma is 2 through 4.

*C horizon:* The hue is 5YR through 10YR; the value is 5 through 6 dry, 4 through 5 moist; and the chroma is 3 through 6. The texture is loam, sandy loam, or sandy clay loam with varying percentages and sizes of rock fragments.

## Umbarg Series

The Umbarg series consists of very deep, moderately well drained soils on low terraces and flood plains. These soils formed in alluvium derived from mixed sources. The slopes range from 0 to 5 percent. The elevation ranges from 5,800 to 7,100 feet. Average annual precipitation ranges from 13 to 16 inches, and average annual air temperature ranges from 47 to 52 degrees F.

These soils are fine-loamy, mixed, superactive, mesic Cumulic Haplustolls.

A typical pedon of Umbarg loam, 0 to 5 percent slopes, is located about 300 feet east and 2,300 feet north of the southwest corner of sec. 28, T. 39 N., R. 16 W.:

A1—0 to 9 inches; grayish brown (10YR 5/2) loam, very dark grayish brown (10YR 3/2) moist; moderate fine subangular blocky structure; slightly hard, friable, slightly sticky and slightly plastic; slightly effervescent; neutral (pH 7.2); clear smooth boundary.

A2—9 to 18 inches; grayish brown (10YR 5/2) loam, very dark grayish brown (10YR 3/2) moist; weak fine subangular blocky structure; slightly hard, friable, slightly sticky and slightly plastic; slightly effervescent; neutral (pH 7.2); clear smooth boundary.

A3—18 to 25 inches; brown (10YR 5/3) loam, very dark grayish brown (10YR 3/2) moist; weak fine subangular blocky structure; slightly hard, friable, slightly sticky and plastic; slightly alkaline (pH 7.4); gradual wavy boundary.

Ab—25 to 34 inches; black (10YR 2/1) clay loam, black (10YR 2/1) moist; moderate medium subangular blocky structure; extremely hard, extremely firm, slightly sticky and plastic; slightly alkaline (pH 7.4); clear smooth boundary.

C1—34 to 44 inches; brown (10YR 4/3) clay loam, very dark grayish brown (10YR 3/2) moist; massive; very hard, firm, sticky and plastic; slightly alkaline (pH 7.6); clear wavy boundary.

C2—44 to 48 inches; brown (10YR 5/3) clay loam, very dark grayish brown (10YR 3/2) moist; massive; very hard, firm, slightly sticky and plastic; strongly effervescent; moderately alkaline (pH 8.0); clear wavy boundary.

C3—48 to 60 inches; brown (10YR 5/3) silty clay loam, very dark grayish brown (10YR 3/2) moist; massive; very hard, firm, sticky and plastic; strongly effervescent; moderately alkaline (pH 8.0).

The mollic epipedon is 40 to 60 inches thick. A seasonal high water table is at a depth of 36 to 60 inches from May through July. The soil is subject to rare flooding in the spring and early summer. The particle-size control section has 18 to 35 percent clay and 0 to 5 percent rock fragments. Some pedons have Bw horizons.

*A horizon:* The hue is 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 through 3. The reaction is neutral or slightly alkaline.

*AB horizon:* The hue is 10YR; the value is 2 to 4 dry, 2 or 3 moist; and the chroma is 1 or 2. The texture is loam or clay loam. The reaction is neutral to moderately alkaline.

*C horizon:* The hue is 10YR; the value is 4 through 6 dry, 3 or 4 moist; and the chroma is 2 or 3. The texture is loam, clay loam, or silty clay loam. Some pedons have very gravelly modifiers. The reaction is slightly alkaline or moderately alkaline.

## Ustifluvents

Ustifluvents consist of very deep, well drained or moderately well drained soils on flood plains. These soils formed in alluvium derived from mixed sources. The slopes range from 0 to 5 percent. The elevation ranges from 7,100 to 8,500 feet. Average annual precipitation ranges from 18 to 22 inches, and average annual air temperature ranges from 43 to 47 degrees F.

These soils are Ustifluvents.

A reference pedon of Ustifluvents is in an area of Endoaquolls-Ustifluvents complex, 0 to 5 percent slopes, located in the northwest quarter of the southeast quarter of sec. 2, T. 38 N., R. 14 W.:

A—0 to 6 inches; reddish brown (5YR 5/3) loam, dark reddish brown (5YR 3/3) moist; moderate fine granular structure; soft, very friable, nonsticky and nonplastic; common medium and fine roots; neutral (pH 7.0); clear smooth boundary.

AC—6 to 17 inches; yellowish red (5YR 5/6) and reddish gray (5YR 5/2) loam stratified with fine sandy loam; reddish brown (5YR 4/3) moist; moderate medium granular structure; soft, very friable, nonsticky, and nonplastic; common medium and fine roots; neutral (pH 7.0); clear smooth boundary.

C1—17 to 24 inches; reddish brown (5YR 5/3) and light reddish brown (5YR 6/3) sandy loam stratified with loam, reddish brown (5YR 4/3) moist; weak medium subangular blocky structure; soft, very friable, nonsticky and nonplastic; common medium and fine roots; common large pores; neutral (pH 7.0); clear smooth boundary.

C2—24 to 30 inches; reddish gray (5YR 5/2) and light reddish brown (5YR 6/3) loam stratified with fine sandy loam, dark reddish gray (5YR 4/2) moist; weak medium subangular blocky structure; soft, very friable, nonsticky and nonplastic; common medium roots; common medium distinct (10YR 4/4) masses of iron concentrations; neutral (pH 7.0); clear smooth boundary.

2C3—30 to 60 inches; stratified sand, gravel, and cobbles.

Ustifluvents are quite variable. A seasonal high water table is at a depth of 30 to 60 inches from April through June. The depth to contrasting 2C horizons ranges from 20 to 60 inches or more. Thickness and arrangement of layers vary from one area to another.

*A and upper C horizons:* The hue is 2.5YR through 10YR. The texture of the upper part of the particle-size control section is stratified sandy loam to loam. The reaction is slightly acid or neutral.

*2C horizon:* The particle-size control section has 60 to 90 percent rock fragments.

## Ustolls

Ustolls consist of shallow to very deep, well drained soils on mountain slopes and canyon side slopes. These soils formed in colluvium and slope alluvium derived from sandstone and shale. The slopes range from 40 to 90 percent. The elevation ranges from 6,600 to 8,600 feet. The average annual precipitation ranges from 15 to 22 inches, the average annual air temperature ranges from 40 to 45 degrees F.

These soils are Ustolls.

A reference pedon of Ustolls is in an area of Ustolls-Rock outcrop complex, 40 to 90 percent slopes, about 2,200 feet east and 1,400 feet south of the northwest corner of sec. 36, T 40 N., R. 14 W.:

A—0 to 11 inches, dark grayish brown (10YR 4/2) stony loam, very dark grayish brown (10YR 3/2) moist; moderate fine granular structure; soft, very friable, slightly sticky and slightly plastic; 5 percent gravel, 10 percent cobbles, 10 percent stones, and 2 percent boulders; neutral (pH 7.0); clear wavy boundary.

BA—11 to 18 inches; brown (10YR 5/3) stony loam, brown (10YR 4/3) moist; moderate fine subangular blocky structure parting to moderate medium granular; slightly hard, friable, slightly sticky and slightly plastic; 10 percent gravel, 10 percent cobbles, 10 percent stones, and 2 percent boulders; neutral (pH 7.0); clear smooth boundary.

Bt1—18 to 30 inches; light brown (7.5YR 6/4) very cobbly clay loam, brown (7.5YR 5/4) moist; moderate medium subangular blocky structure; hard, firm, sticky and plastic; many prominent clay films on faces of peds; 15 percent gravel, 20 percent cobbles, and 10 percent stones; neutral (pH 6.8); gradual wavy boundary.

Bt2—30 to 42 inches; light brown (7.5YR 6/4) very cobbly clay loam, brown (7.5YR 5/4) moist; moderate medium subangular blocky structure; hard, firm, sticky and plastic; many prominent clay films on faces of peds; 20 percent gravel, 25 percent cobbles, and 10 percent stones; neutral (pH 6.8); gradual wavy boundary.

C—42 to 60 inches; reddish yellow (7.5YR 7/6) very stony clay, reddish yellow (7.5YR 6/6) moist; massive; very hard, very firm, very sticky and very plastic; 15 percent gravel, 15 percent cobbles, and 20 percent stones; neutral (pH 6.8).

Bedrock is at a depth of 10 to 60 inches or more. The mollic epipedon is 7 to 24 inches thick. The particle-size control section has 30 to 80 percent rock fragments. The Bt horizon is not present in some pedons. Some pedons have Bw horizons that generally have the lower clay content.

*A horizon:* The hue is 7.5YR or 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 through 3. The texture is stony loam or very cobbly loam. The reaction is slightly acid to slightly alkaline.

*Bt horizons:* The hue is 5YR through 10YR; the value is 4 through 7 dry, 3 through 6 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction is loam, clay loam, or clay. The particle-size control section has 10 to 45 percent clay and 30 to 80 percent rock fragments. The reaction is neutral or slightly alkaline.

*C horizon:* The hue is 5YR through 10YR. The reaction is neutral or slightly alkaline.

## Ute Series

The Ute series consists of very deep, poorly drained soils in drainageways and depressions on mesas. These soils formed in alluvium derived from shale and sandstone. The slopes range from 0 to 6 percent. The elevation ranges from 10,000 to 11,500 feet. Mean annual precipitation ranges from 30 to 45 inches and mean annual temperature ranges from 32 to 38 degrees F.

These soils are fine, smectitic Argic Cryaquolls

A typical pedon of Ute loam is in an area of Ute-Frisco complex, 0 to 20 percent slopes, located in Dolores County, about 3.5 miles northeast of Dunton near Forest Service Road 535; in an unsectionized area, about 2,300 feet south and 100 feet west of the projected northeast corner of sec. 25, T. 41 N., R. 11 W.

Oe—0 to 2 inches; partially decomposed organic material.

A—2 to 7 inches; very dark grayish brown (10YR 3/2) loam, very dark brown (10YR 2/2) moist; medium and fine granular structure; soft, very friable, slightly sticky

and slightly plastic; many fine roots; common discontinuous pores; slightly acid (pH 6.3); clear smooth boundary.

BAt—7 to 13 inches; very dark gray (10YR 3/1) clay loam, black (10YR 2/1) moist; weak medium subangular blocky structure; common faint clay films on faces of peds; common very fine roots; common fine discontinuous pores; common fine distinct yellowish brown (10YR 5/4) masses of iron concentrations; slightly acid (pH 6.3); clear smooth boundary.

Btg—13 to 28 inches; gray (10YR 5/1) clay, dark gray (10YR 4/1) moist; weak medium subangular blocky structure parting to weak fine subangular blocky; very hard, very firm, very sticky and very plastic; common distinct clay films on faces of peds; common very fine roots; common fine discontinuous pores; 10 percent gravel; common medium distinct yellowish brown (10YR 5/6) masses of iron concentrations; neutral (pH 7.0); gradual smooth boundary.

BCg—28 to 45 inches; gray (10YR 5/1) clay loam, dark gray (10YR 4/1) moist; massive; hard, firm, sticky and plastic; 10 percent gravel; strongly effervescent; common fine distinct yellowish brown (10YR 5/6) masses of iron concentrations; slightly alkaline (pH 7.6).

Cg—45 to 62 inches; gray (10YR 6/1) clay loam, dark gray (10YR 4/1) moist; massive; hard, firm, sticky and plastic; 10 percent gravel; strongly effervescent; few medium distinct dark yellowish brown (10YR 4/4) masses of iron concentrations; slightly alkaline.

The mollic epipedon is 10 to 25 inches thick. The depth to calcareous material ranges from 24 to more than 60 inches. The particle-size control section has 35 to 50 percent clay and 0 to 25 percent rock fragments. A high water table usually is at a depth of 6 to 18 inches year-round.

*A horizon:* The hue is 7.5YR through 5Y; the value is 3 through 5 dry, 2 or 3 moist; and the chroma is 0 through 2. The reaction is slightly acid or neutral.

*Btg horizon:* The hue is 7.5YR through 5Y; the value is 3 through 6 dry, 2 through 5 moist; and the chroma is 0 through 2. Iron concentrations within this horizon are distinct or prominent. The texture typically is clay loam or clay with gravelly rock modifiers in some horizons of some pedons. The reaction is slightly acid through slightly alkaline.

*Cg horizon:* The hue is 7.5YR through 5Y. The texture typically is loam or clay loam with or without a gravelly modifier. The reaction is neutral or slightly alkaline.

## Valto Series

The Valto series consists of shallow, well drained soils on mountain slopes, canyon side slopes and ridges. These soils formed in residuum derived mostly from sandstone. The slopes range from 10 to 80 percent. The elevation ranges from 7,100 to 9,600 feet. The average annual precipitation ranges from 20 to 28 inches. The average annual air temperature ranges from 40 to 46 degrees F.

These soils are loamy-skeletal, mixed, superactive, frigid Lithic Haplustepts.

A typical pedon of Valto very stony fine sandy loam is in an area of Valto-Rock outcrop complex, 10 to 65 percent slopes, located above Lemon Reservoir, in the northeast quarter of the southwest quarter of sec. 19, T. 37 N., R. 7 W.:

Oi—0 to 2 inches; forest litter of pine needles.

A—2 to 4 inches; dark reddish gray (5YR 4/2) very stony fine sandy loam, dark reddish brown (5YR 3/2) moist; weak medium platy structure that parts to weak fine granular; soft, very friable, nonsticky and nonplastic; 10 percent gravel, 25 percent cobbles, and 25 percent stones; neutral (pH 7.0); abrupt smooth boundary.

Bw—4 to 14 inches; light reddish brown (5YR 6/3) very stony fine sandy loam, reddish brown (5YR 5/3) moist; weak fine granular structure; soft, very friable; 10 percent gravel, 20 percent cobbles, and 25 percent stones; neutral (pH 7.0); clear smooth boundary.

R—14 inches; hard fractured sandstone bedrock.

Bedrock is at a depth of 10 to 20 inches from the mineral soil surface. The particle-size control section has 35 to 75 percent rock fragments.

*A horizon:* The hue is 2.5YR through 7.5YR; the value is 4 through 6 dry, 2 through 4 moist; and the chroma is 2 through 4. The texture of the fine-earth fraction typically is fine sandy loam with rock fragment modifiers. The reaction is slightly acid or neutral.

*Bw horizon:* The hue is 2.5YR through 7.5YR; the value is 5 through 7 dry, 4 through 6 moist; and the chroma is 2 through 4. The texture of the fine-earth fraction typically is fine sandy loam with rock fragment modifiers. The particle-size control section has 5 to 18 percent clay. The reaction is slightly acid or neutral.

## Varden Series

The Varden series consists of very deep, well drained soils on alluvial fans and mountain slopes. These soils formed in colluvium, alluvium, and slope alluvium derived mostly from rhyolite, tuff, and sandstone. The slopes range from 15 to 65 percent. The elevation ranges from 9,000 to 11,500 feet. The average annual precipitation ranges from 25 to 45 inches. The average annual air temperature ranges from 32 to 38 degrees F.

These soils are loamy-skeletal over fragmental, mixed, superactive Typic Haplocryolls.

A typical pedon of Varden very cobbly loam is in an area of Quazar-Varden complex, 15 to 65 percent slopes, located along South Mineral Creek Road, about 2,400 feet east and 150 feet north of the southwest corner of sec. 19, T. 41 N., R. 8 W.:

A—0 to 15 inches; dark grayish brown (10YR 4/2) very cobbly loam, very dark brown (10YR 2/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 15 percent gravel, 30 percent cobbles, and 10 percent stones; neutral (pH 6.6); gradual wavy boundary.

2C1—15 to 30 inches; brown (7.5YR 5/2) extremely cobbly loam, brown (7.5YR 4/2) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; about half of volume not occupied by rock fragments is voids; 10 percent gravel, 60 percent cobbles, and 15 percent stones; neutral (pH 6.6); gradual wavy boundary.

2C2—30 to 60 inches; brown (7.5 YR 5/2) extremely cobbly loam; brown (7.5YR 4/2) moist; massive, slightly hard, friable, slightly sticky and slightly plastic; about half of volume not occupied by rock fragments is voids; 10 percent gravel, 60 percent cobbles, and 15 percent stones; neutral (pH 6.6).

The mollic epipedon ranges from 10 to 16 inches thick. The depth to the top of the fragmental horizon ranges from 13 to 35 inches. The particle-size control section has 35 to 65 percent rock fragments in the upper part of the horizon and 75 to 95 percent in the lower part, and voids range from 5 to 20 percent in the lower part. The texture of the fine-earth fraction typically is loam or sandy clay loam in the upper part of the horizon and 10 to 27 percent in the lower part. The reaction is slightly acid or neutral.

*A horizon:* The hue is 5YR through 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 through 3.

*C horizon:* The hue is 5YR through 10YR; the value is 5 through 7 dry, 4 or 5 moist; and the chroma is 2 through 6.

## Wander Series

The Wander series consists of very deep, well drained soils on mountain slopes and structural benches. These soils formed in colluvium and slope alluvium derived mostly from sandstone and shale. The slopes range from 5 to 60 percent. The elevation ranges from 8,000 to 11,500 feet. The average annual precipitation ranges from 30 to 45 inches. The average annual air temperature ranges from 32 to 38 degrees F.

These soils are loamy-skeletal, mixed, superactive Typic Argicryolls.

A typical pedon of Wander very cobbly loam is in an area of Wander-Hotter-Hourglass complex, 30 to 60 percent slopes, located west of Purgatory ski area, about 750 feet south and 1,300 feet west of the northeast corner of sec. 31, T. 39 N., R. 10 W.:

A—0 to 14 inches; dark grayish brown (10YR 4/2) very cobbly loam, very dark grayish brown (10YR 3/2) moist; moderate fine granular structure; soft, very friable, nonsticky and nonplastic; many fine and very fine roots, many fine pores; 15 percent gravel, 15 percent cobbles, and 10 percent stone; slightly acid (pH 6.1); gradual smooth boundary.

Bt1—14 to 27 inches; brown (7.5YR 5/3) very cobbly clay loam, brown (7.5YR 4/3) moist; moderate medium subangular blocky structure; slightly hard, firm, slightly sticky and slightly plastic; few distinct clay films on faces of peds; few fine and very fine roots; few fine pores; 15 percent gravel, 20 percent cobbles, and 10 percent stones; slightly acid (pH 6.2); gradual wavy boundary.

Bt2—27 to 40 inches; brown (7.5YR 5/3) very cobbly clay loam, brown (7.5YR 4/3) moist; moderate medium subangular blocky structure; hard, firm, slightly sticky and slightly plastic; few faint clay films on faces of peds; few fine roots; 15 percent gravel, 25 percent cobbles, and 10 percent stones; slightly acid (pH 6.2); gradual wavy boundary.

C—40 to 60 inches; light brown (7.5YR 6/3) and reddish brown (5YR 5/3) very cobbly clay loam, brown (7.5YR 4/3) and dark reddish gray (5YR 4/2) moist; mixed materials due to variable parent material; massive; hard, firm, sticky and plastic; 15 percent gravel, 25 percent cobbles, and 15 percent stones; slightly acid (pH 6.3).

The mollic epipedon is 10 to 16 inches thick. The particle-size control section has 20 to 35 percent clay and 35 to 80 percent sandstone rock fragments. The reaction is moderately acid to neutral.

*A horizon:* The hue is 7.5YR or 10YR; the value is 3 through 5 dry, 2 or 3 moist; and the chroma is 1 through 3.

*Bt horizon:* The hue is 5YR or 7.5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction typically is clay loam, loam, or sandy clay loam with rock fragment modifiers of very cobbly or extremely cobbly.

*C horizon:* The hue is 5YR through 10YR. The texture is loam, clay loam, or sandy clay loam with rock fragment modifiers.

## Wauquie Series

The Wauquie series consists of very deep, well drained soils on canyon side slopes and hills. These soils formed in colluvium and slope alluvium derived dominantly from sandstone and shale. The slopes range from 25 to 60 percent.

The elevation ranges from 6,000 to 8,200 feet. Average annual precipitation ranges from 13 to 16 inches. Average annual air temperature ranges from 47 to 50 degrees F. There are 5 percent stones on the surface.

These soils are loamy-skeletal, mixed, superactive, mesic Aridic Haplustalfs

A typical pedon of Wauquie very cobbly loam is in an area of Wauquie-Dolcan-Rock outcrop complex, 25 to 80 percent slopes, located about 400 feet east and 200 feet south of the northwest corner of sec. 20, T. 38 N., R. 15 W.:

A—0 to 3 inches; brown (10YR 4/3) very cobbly loam, dark brown (10YR 3/3) moist; weak medium subangular blocky structure parting to weak fine granular; soft, very friable, slightly sticky and plastic; 25 percent gravel, 15 percent cobbles, and 5 percent stones; slightly alkaline (pH 7.6); clear wavy boundary.

Bt—3 to 9 inches; yellowish brown (10YR 5/4) very cobbly loam, dark yellowish brown (10YR 4/6) moist; moderate fine subangular blocky structure; soft, friable, sticky and plastic; few distinct clay films on the faces of peds; 25 percent gravel, 15 percent cobbles, and 5 percent stones; slightly alkaline (pH 7.8); gradual wavy boundary.

Btk—9 to 14 inches; yellowish brown (10YR 5/4) very cobbly clay loam, dark yellowish brown (10YR 4/6) moist; moderate medium subangular blocky structure parting to moderate fine subangular blocky; slightly hard, friable, sticky and plastic; common distinct clay films on the faces of peds; 25 percent gravel, 15 percent cobbles, and 5 percent stones; calcium carbonate on the bottom of rock fragments; strongly effervescent; slightly alkaline (pH 7.6); clear wavy boundary.

Bk1—14 to 23 inches; pinkish white (7.5YR 8/2) gravelly clay loam; brown (7.5YR 5/4) moist; weak medium subangular blocky structure; slightly hard, friable, sticky and plastic; 15 percent gravel and 5 percent cobbles; common medium soft filaments of calcium carbonate; violently effervescent; moderately alkaline (pH 8.0); gradual wavy boundary.

Bk2—23 to 32 inches; pinkish white (7.5YR 8/2) gravelly clay loam, brown (7.5YR 5/4) moist; massive; slightly hard, friable, sticky and plastic; 15 percent gravel and 5 percent cobbles; disseminated calcium carbonate; violently effervescent; moderately alkaline (pH 8.2); gradual wavy boundary.

Bk3—32 to 60 inches; pinkish white (7.5YR 8/2) gravelly clay loam, brown (7.5YR 5/4) moist; weak medium subangular blocky structure; hard, friable, sticky and plastic; 15 percent gravel and 5 cobbles; many large soft masses and soft filaments of calcium carbonate; violently effervescent; moderately alkaline (pH 8.2).

The particle-size control section has 35 to 70 percent rock fragments. Secondary lime is at a depth of 5 to 24 inches.

*A horizon:* The hue is 7.5YR or 10YR; the value is 4 through 6 dry, 3 or 4 moist; and the chroma is 2 or 3. The reaction is neutral or slightly alkaline.

*Bt horizon:* The hue is 7.5YR or 10YR; the value is 5 or 6 dry, 3 or 4 moist; and the chroma is 2 through 6. The texture of the fine-earth fraction is loam or clay loam. The particle-size control section has 18 to 35 percent clay. The reaction is slightly alkaline or moderately alkaline.

*Bk horizon:* The hue is 7.5YR or 10YR. The calcium carbonate equivalent ranges from 5 to 10 percent.

## Weminuche Series

The Weminuche series consists of very deep, well drained soils on mountain slopes and toeslopes of mountains. These soils formed in slope alluvium derived mostly from redbed sandstone. The slopes range from 5 to 75 percent. The elevation

ranges from 8,200 to 9,600 feet. The average annual precipitation ranges from 25 to 32 inches. The average annual air temperature ranges from 35 to 40 degrees F.

These soils are fine-loamy, mixed, superactive Ustic Haplocryalfs.

A typical pedon of Weminuche loam, 30 to 75 percent slopes, is located about 1,000 feet east and 800 feet north of the southwest corner of sec. 9, T. 36 N., R. 7 W.:

Oi—0 to 2 inches; partially decomposed organic material.

A—2 to 4 inches; reddish brown (5YR 4/3) loam, dark reddish brown (5YR 3/3) moist; weak very thin platy structure parting to moderate very fine granular; soft, very friable; 3 percent gravel and 3 percent cobbles; neutral (pH 7.2); clear wavy boundary.

E—4 to 11 inches; reddish brown (5YR 4/4) loam, dark reddish brown (5YR 3/4) moist; weak fine subangular blocky structure parting to weak very fine granular; soft, very friable, nonsticky and nonplastic; 3 percent gravel and 3 percent cobbles; neutral (pH 7.0); clear wavy boundary.

E/B—11 to 21 inches; (65 percent E) reddish brown (5YR 5/4) loam, reddish brown (5YR 4/4) moist, and (35 percent B) reddish brown (5YR 5/4) clay loam, dark red (2.5YR 3/6) moist; weak medium subangular blocky structure parting to weak fine granular; soft, very friable, slightly sticky and plastic; 5 percent gravel, 3 percent cobbles, and 1 percent stones; neutral (pH 6.8); clear wavy boundary.

Bt1—21 to 34 inches; reddish brown (5YR 5/4) clay loam, dark red (2.5YR 3/6) moist; weak medium prismatic structure parting to moderate medium angular blocky; slightly hard, very friable, slightly sticky and plastic; many distinct clay films on faces of peds and in pores; 8 percent gravel, 4 percent cobbles, and 2 percent stones; neutral (pH 6.8); clear wavy boundary.

Bt2—34 to 44 inches; red (2.5YR 5/6) gravelly clay loam, red (2.5YR 4/6) moist; weak medium prismatic structure parting to moderate medium subangular blocky; slightly hard, very friable, slightly sticky and plastic; many distinct clay films on faces of peds and in pores; 15 percent gravel, 3 percent cobbles, and 3 percent stones; neutral (pH 6.6); gradual wavy boundary.

BC—44 to 62 inches; red (2.5YR 4/6) clay loam, red (2.5YR 4/6) moist; weak medium subangular blocky structure; slightly hard, very friable, slightly sticky and plastic; 10 percent gravel, 3 percent cobbles, and 1 percent stones; neutral (pH 6.6).

The particle-size control section has 23 to 35 percent clay, 5 to 25 percent sandstone rock fragments, and 30 to 70 percent sand.

*A horizon:* The hue is 2.5YR or 5YR; the value is 4 or 5 dry, 3 or 4 moist; and the chroma is 2 through 4.

*E horizon:* The hue is 2.5YR or 5YR; the value is 4 through 6 dry, 3 or 4 moist; and the chroma is 3 or 4. The texture typically is loam or fine sandy loam. The reaction is slightly acid or neutral.

*E/B horizon:* The hue is 2.5YR or 5YR.

*E part:* The value is 4 to 6 dry, 3 or 4 moist; and the chroma is 3 or 4. The texture of the fine-earth fraction is loam or fine sandy loam.

*B part:* The value is 4 or 5 dry, 3 or 4 moist; and the chroma is 4 to 6. The texture of the fine-earth fraction is loam, sandy clay loam, or clay loam. Some pedons have gravelly texture modifiers. The reaction is slightly acid or neutral.

*Bt horizon:* The hue is 2.5YR or 5YR; the value is 4 or 5 dry, 3 or 4 moist; and the chroma is 4 through 6. The texture of the fine-earth fraction typically is clay loam, loam, or sandy clay loam, with gravelly modifiers in some pedons. The reaction is slightly acid or neutral.

*BC horizon:* The hue is 2.5YR through 7.5YR. The reaction is slightly acid or neutral.

## Wetherill Series

The Wetherill series consists of very deep, well drained soils on mesas. These soils formed in eolian material derived from sandstone. The slopes range from 3 to 6 percent. The elevation ranges from 7,000 to 7,400 feet. Average annual precipitation ranges from 13 to 15 inches, and average annual air temperature ranges from 47 to 50 degrees F.

These soils are fine-silty, mixed, superactive, mesic Aridic Haplustalfs

A typical pedon of Wetherill loam, 3 to 6 percent slopes, is located 100 feet east and 1,500 feet north of the southwest corner of sec. 29, T. 38 N., R. 15 W.:

A—0 to 6 inches; reddish brown (5YR 4/4) loam, dark reddish brown (5YR 3/4) moist; moderate medium platy structure parting to moderate medium subangular blocky; hard, very friable, nonsticky and nonplastic; many fine roots; neutral (pH 7.0); abrupt smooth boundary.

Bt1—6 to 20 inches; yellowish red (5YR 4/6) clay loam, reddish brown (5YR 4/4) moist; moderate medium prismatic structure parting to moderate medium subangular blocky; very hard, friable, slightly sticky and plastic; few distinct clay films on faces of peds; many fine roots; neutral (pH 7.0); gradual smooth boundary.

Bt2—20 to 47 inches; yellowish red (5YR 4/6) loam, reddish brown (5YR 4/4) moist; moderate medium prismatic structure parting to moderate medium subangular blocky; very hard, firm, sticky and plastic; few distinct clay films on faces of peds; common fine roots; neutral (pH 7.1); clear wavy boundary.

Bk—47 to 60 inches; yellowish red (5YR 5/6) loam, reddish brown (5YR 4/4) moist; weak medium prismatic structure parting to weak medium subangular blocky; very hard, firm, sticky and plastic; common fine roots; many fine soft filaments of calcium carbonate and disseminated calcium carbonate; strongly effervescent; moderately alkaline (pH 8.0).

The depth to the base of the argillic horizon is 30 to 50 inches. The particle-size control section has 18 to 35 percent clay and less than 15 percent fine sand or coarser. The depth to secondary carbonates is 30 to 48 inches, The depth to the calcic horizon is 40 to 60 inches.

*A horizon:* The hue is 5YR or 7.5YR; the value is 4 or 5 dry, 3 or 4 moist; and the chroma is 2 through 4. The reaction is neutral or slightly alkaline.

*Bt horizon:* The hue is 5YR; the value is 4 through 6 dry, 3 through 5 moist; and the chroma is 3 through 6. The texture is clay loam, loam, silty clay loam, or sandy clay loam. The reaction is neutral or slightly alkaline.

*Bk horizon:* The hue is 5YR or 7.5YR. The reaction is moderately alkaline. The calcium carbonate equivalent ranges from 15 to 30 percent.

## Whitecross Series

The Whitecross series consists of shallow or very shallow, well drained soils on alpine mountain slopes, valley floors, and ridges. These soils formed in slope alluvium and colluvium derived mostly from rhyolite, tuff, and similar volcanic rocks, and in a few places from granite and similar rocks. The slopes range from 15 to 75 percent. The elevation ranges from 11,500 to 13,800 feet. The average annual precipitation ranges from 35 to 60 inches. The average annual air temperature ranges from 28 to 34 degrees F.

These soils are loamy-skeletal, isotic Lithic Dystrocryepts.

A typical pedon of Whitecross very stony sandy loam is in an area of Whitecross-Rock outcrop complex, 45 to 75 percent slopes, located in Kendall Gulch, about 600 feet east and 50 feet north of the southwest corner of sec. 22, T. 41 N., R. 7 W.:

Oi—0 to 1 inch; partly decomposed organic mat.

A—1 inch to 4 inches; brown (7.5YR 5/2) very stony sandy loam, brown (7.5YR 4/2) moist; weak fine granular structure, soft, very friable, nonsticky and nonplastic; 20 percent gravel, 10 percent cobbles, and 15 percent stones; many fine roots; strongly acid (pH 5.2), clear smooth boundary.

Bw1—4 to 10 inches; reddish brown (5YR 5/3) very gravelly loam, reddish brown (5YR 4/3) moist; weak fine granular structure; soft, very friable, nonsticky and nonplastic; 25 percent gravel, 10 percent cobbles, and 5 percent stones; many fine roots; strongly acid (pH 5.2); gradual wavy boundary.

Bw2—10 to 19 inches; light reddish brown (5YR 6/4) extremely gravelly sandy loam, reddish brown (5YR 4/4) moist; moderate medium granular structure; soft, very friable, nonsticky and nonplastic; 40 percent gravel, 15 percent cobbles, and 10 percent stones; few fine roots; strongly acid (pH 5.2); abrupt wavy boundary.

R—19 inches; fractured rhyolite bedrock.

Bedrock is at a depth of 7 to 20 inches from the mineral soil surface. The texture of the fine-earth fraction is sandy loam or loam. The particle-size control section has 10 to 18 percent clay and 35 to 80 percent volcanic rock fragments.

*A horizon:* The hue is 5YR or 7.5YR; the value is 5 through 7 dry, 3 or 4 moist; and the chroma is 2 or 3. The reaction is strongly acid or moderately acid.

*Bw horizon:* The hue is 5YR or 7.5YR; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 3 through 6. The reaction is very strongly acid through moderately acid.

## Wiggler Series

The Wiggler series consists of shallow, well drained soils on hills. These soils formed in residuum derived dominantly from sandstone and shale. The slopes range from 20 to 60 percent. The elevation ranges from 7,800 to 8,200 feet. The average annual precipitation ranges from 16 to 18 inches, and the average annual air temperature ranges from 41 to 43 degrees F.

These soils are loamy, mixed, superactive, calcareous, frigid, shallow Typic Ustorthents.

A typical pedon of Wiggler channery loam is in an area of Pagoda-Coulterg-Wiggler complex, 10 to 60 percent slopes, about 3,400 feet west and 1,800 feet south of the northeast corner of sec. 12, T. 41 N., R. 14 W., San Miguel Soil Survey Area, Colorado:

A—0 to 4 inches; grayish brown (10YR 5/2) channery loam, dark grayish brown (10YR 4/2) moist; weak thin platy structure; soft, very friable, slightly sticky and plastic; 20 percent channers; violently effervescent; moderately alkaline (pH 8.2); clear smooth boundary.

C—4 to 10 inches; grayish brown (2.5Y 5/2) channery silty clay loam, dark grayish brown (2.5Y 4/2) moist; massive; slightly hard, very friable, slightly sticky and plastic; 35 percent channers; violently effervescent; moderately alkaline (pH 8.2); clear smooth boundary.

Cr—10 to 20 inches; partially weathered shale.

Paralithic contact is at a depth of 10 to 20 inches. The particle-size control section has 18 to 32 percent clay and 15 to 35 percent shale rock fragments.. The reaction is moderately alkaline.

*A horizon:* The hue is 10YR or 2.5Y; the value is 5 or 6 dry, 4 or 5 moist; and the chroma is 2 or 3.

*C horizon:* The hue is 10YR or 2.5Y; the value is 5 through 7 dry, 4 through 6 moist; and the chroma is 2 or 3.

## Winner Series

The Winner series consists of very deep, somewhat poorly drained soils on flood plains. These soils formed in alluvium derived from mixed sources. The slopes range from 0 to 2 percent. The elevation ranges from 5,800 to 7,100 feet. Average annual precipitation ranges from 13 to 16 inches, and average annual air temperature ranges from 47 to 52 degrees F.

These soils are fine-loamy, mixed, superactive, calcareous, mesic Cumulic Endoaquolls.

A typical pedon of Winner clay loam is in an area of Umbarg-Winner-Tesajo complex, 0 to 2 percent slopes, located about 1,600 feet east and 900 feet north of the southwest corner of sec. 31, T. 36 N., R. 13 W., Cortez Soil Survey Area, Colorado:

Azg—0 to 4 inches; dark grayish brown (10YR 4/2) clay loam, very dark grayish brown (10YR 3/2) moist; moderate medium granular structure; hard, firm, slightly sticky and plastic; common fine soft filaments and soft masses of salts; 5 percent gravel; strongly effervescent; few fine faint yellowish brown (10YR 5/8) moist masses of iron concentrations; moderately alkaline (pH 8.0); abrupt smooth boundary.

ACzg—4 to 14 inches; dark grayish brown (10YR 4/2) clay loam, very dark grayish brown (10YR 3/2) moist; moderate medium subangular blocky structure; hard, firm, sticky and plastic; many fine soft masses and soft filaments of salt; 5 percent gravel; slightly effervescent; common fine prominent red (2.5YR 4/6) moist masses of iron concentrations; slightly alkaline (pH 7.6); clear smooth boundary.

ACz—14 to 23 inches; brown (10YR 5/3) clay loam, dark brown (10YR 3/3) moist; massive; very hard, firm, sticky and plastic; few fine soft masses of salts; 5 percent gravel; slightly effervescent; common fine distinct yellowish red (5YR 5/6) moist masses of iron concentrations; slightly alkaline (pH 7.6); gradual wavy boundary.

AC—23 to 31 inches; brown (10YR 5/3) clay loam, very dark grayish brown (10YR 3/2) moist; massive; very hard, firm, sticky and plastic; 5 percent gravel; slightly effervescent; few fine faint yellowish red (5YR 5/6) moist masses of iron concentrations; slightly alkaline (pH 7.6); clear wavy boundary.

2C—31 to 60 inches; brown (10YR 5/3) very stony sandy clay loam, brown (10YR 4/3) moist; massive; hard, friable, sticky and plastic; 15 percent gravel, 15 percent cobbles, and 30 percent stones; slightly effervescent; few fine faint yellowish brown (10YR 5/6) moist masses of iron concentrations; slightly alkaline (pH 7.4).

The mollic epipedon is 24 to 40 inches thick. A seasonal high water table usually is at a depth of 6 to 24 inches from April through June. The underlying skeletal material is at a depth of 26 to 40 inches. The particle-size control section has 20 to 35 percent clay and, above the 2C horizon, 0 to 15 percent rock fragments. Iron concentrations occur in all horizons. The reaction is slightly alkaline or moderately alkaline.

*A horizon:* The hue is 10YR; the value is 3 or 4 dry, 2 or 3 moist; and the chroma is 1 or 2.

*AC horizons:* The hue is 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 1 through 3.

## Zigzag Series

The Zigzag series consists of shallow, well drained soils on hills and ridges. These soils formed in residuum weathered mostly from Mancos shale and sandstone. The slopes range from 5 to 80 percent. The elevation ranges from 6,500 to 7,500 feet.

Average annual precipitation ranges from 13 to 16 inches, and the average annual air temperature ranges from 46 to 50 degrees F.

These soils are clayey, smectitic, calcareous, mesic, shallow Aridic Ustorthents.

A typical pedon of Zigzag gravelly clay loam is in an area of Zigzag-Rock outcrop, shale complex, 15 to 30 percent slopes, about 1,200 feet east and 500 feet south of the northwest corner of sec. 33, T. 41 N, R. 15 W.

A—0 to 4 inches; pale brown (10YR 6/3) gravelly clay loam, brown (10YR 4/3) moist; moderate fine granular structure; soft, firm, sticky and plastic; 20 percent gravel; few fine roots; violently effervescent; moderately alkaline (pH 8.2); clear smooth boundary.

Bw—4 to 12 inches; pale brown (10YR 6/3) clay, brown (10YR 4/3) moist; weak medium subangular blocky structure; hard, firm, very sticky and very plastic; few fine roots; violently effervescent; moderately alkaline (pH 8.2); clear smooth boundary.

Cr—12 to 22 inches; shale bedrock.

The depth to underlying shale is 10 to 20 inches. The soils typically are calcareous throughout. The particle-size control section has 0 to 25 percent rock fragments, averaging 0 to 15 percent.

*A horizon:* The hue is 10YR or 2.5Y; the value is 5 or 6 dry, and 3 through 5 moist; and the chroma is 2 through 4. The reaction is slightly alkaline or moderately alkaline.

*Bw horizon (a C in some pedons) :* The hue is or 10YR or 2.5Y; the value is 5 through 7 dry, 4 or 5 moist; and the chroma is 2 through 4. The texture is clay, clay loam, or silty clay loam. The reaction is slightly alkaline or moderately alkaline.

## Zoltay Series

The Zoltay series consists of very deep, well drained soils on mesas and hills. These soils formed in slope alluvium derived dominantly from sandstone and shale. The slopes range from 0 to 15 percent. The elevation ranges from 7,600 to 8,500 feet. The average annual precipitation ranges from 17 to 19 inches, and the average annual air temperature ranges from 41 to 45 degrees F.

These soils are fine, smectitic, frigid Pachic Argiustolls.

A typical pedon of Zoltay loam, 3 to 15 percent slopes, is located about 1,700 feet west and 800 feet north of the southeast corner of sec. 36, T. 44 N., R. 14 W., San Miguel Soil Survey Area, Colorado:

A—0 to 6 inches; brown (10YR 4/3) loam, dark brown (7.5YR 3/2) moist; weak fine granular structure; soft, very friable, slightly sticky and slightly plastic; slightly alkaline (pH 7.4); clear smooth boundary.

BA—6 to 14 inches; dark grayish brown (10YR 4/2) clay loam, dark brown (7.5YR 3/2) moist; weak fine subangular blocky structure; slightly hard, friable, slightly sticky and slightly plastic; neutral (pH 7.0); gradual smooth boundary.

Bt1—14 to 23 inches; very dark grayish brown (10YR 3/2) cobbly clay, very dark gray (10YR 3/1) moist; weak moderate prismatic structure parting to strong medium angular blocky; very hard, firm, sticky and plastic; many distinct clay films on faces of peds; 10 percent gravel and 10 percent cobbles; neutral (pH 7.0); clear wavy boundary.

Bt2—23 to 29 inches; yellowish brown (10YR 5/4) cobbly clay, brown (7.5YR 4/4) moist; medium coarse angular blocky structure parting to strong medium angular blocky; very hard, firm, sticky and plastic; many distinct clay films on faces of peds; 10 percent gravel, 15 percent cobbles, and 5 percent stones; slightly effervescent; slightly alkaline (pH 7.6); clear wavy boundary.

Bk1—29 to 46 inches; yellowish brown (10YR 5/6) very cobbly clay loam, dark yellowish brown (10YR 4/4) moist; weak medium and coarse subangular blocky structure; hard, firm, sticky and plastic; 25 percent gravel, 15 percent cobbles, and 10 percent stones; strongly effervescent; slightly alkaline (pH 7.6); gradual wavy boundary.

Bk2—46 to 60 inches; light yellowish brown (10YR 6/4) cobbly clay loam, yellowish brown (10YR 5/4) moist; weak medium and coarse subangular blocky structure; hard, friable, slightly sticky and slightly plastic; 10 percent gravel, 20 percent cobbles, and 5 percent flagstones; calcium carbonate disseminated throughout; violently effervescent; moderately alkaline (pH 8.2).

The mollic epipedon is 16 to 26 inches thick. The particle-size control section has 35 to 45 percent clay and 5 to 35 percent rock fragments. Calcium carbonate is at a depth of 23 to 31 inches.

*A horizon:* The hue is 7.5YR or 10YR; the value is 4 or 5 dry, 2 or 3 moist; and the chroma is 2 or 3. The texture is loam or clay loam. The reaction is neutral or slightly alkaline.

*Bt horizons:* The hue is 7.5YR or 10YR; the value is 3 through 6 dry, 3 through 5 moist; and the chroma is 1 through 6. The texture of the fine-earth fraction is clay loam or clay with rock fragment modifiers of cobbly or gravelly in some pedons. The reaction is neutral or slightly alkaline.

*Bk horizon:* The hue is 2.5Y through 10YR; the value is 5 through 7 dry, 4 through 6 moist; and the chroma is 3 through 6. The texture of the fine-earth fraction is clay loam or clay with rock modifiers in some pedons. The calcium carbonate equivalent ranges from 3 to 15 percent. The reaction is slightly alkaline or moderately alkaline.

# Formation of the Soils

The characteristics of any given soil are determined by the interaction of five factors of soil formation. These are the physical and mineralogical composition of the parent material; the climate under which the soil material accumulated and weathered; the plant and animal life on and in the soil; the relief, or how the land lies; and the length of time that the forces of soil formation have acted on the soil material.

Climate and plant and animal life are the active factors of soil formation. They act on the parent material that has accumulated through the weathering of rock or that has been deposited by wind and water and slowly change it to a natural body that has genetically related horizons. The effects of plant and animal life are conditioned by relief. The kind of parent material also affects the kind of profile that is formed and in some instances may determine it almost entirely. Finally, time is needed to change the parent material into soil that has distinct horizons.

The factors of soil formation are so closely interrelated in their effects on the soil that few generalizations can be made regarding the effect of any one factor unless conditions are specified for the other four. The factors of soil formation are not equal in their effect on soil formation, nor is any one factor equal under different conditions. In some places any one factor may have a major influence on soil formation while in another place it may be of little importance. For example, in areas of sandhills that are subject to semi-arid climatic conditions, relief has little effect and parent material has a large effect on soil formation. The five main factors of soil formation and the geology of the area are discussed in the following paragraphs.

## Parent Material

The soils in the survey area formed in many different kinds of parent material. The major kinds are loess, alluvium, slope alluvium, colluvium, and residuum. This material weathered from many kinds of sandstone, shale, and volcanic and igneous rocks. These different kinds of parent material affect the mineralogy, color, texture, consistence, chemical makeup, reaction, and natural fertility of the soils.

*Loess*.—Some of the soils on mesas in the western part of the survey area formed in silty, calcareous loess or eolian material. It is mostly of Pleistocene age, but some additional reworking and deposition have occurred in recent time. This loess layer is thin, only a few feet thick at most. It is reddish in color; it generally has hue of 5YR. It has a high content of silt and very fine sand, and generally has less than 15 percent of sand that is coarser than very fine sand. This material is presumed to have weathered from red sandstone and siltstone in northeastern Arizona and southeastern Utah, and has been deposited in the area by the prevailing winds from the southwest. On mesa tops where the loess is most prevalent, it overlies Cretaceous sandstone and shale (Haynes and others, 1972). Loess has had some influence on the soils over much of the western part of the survey area. Soils formed in this loess are in the fine-silty particle-size families, as the Granath and Wetherill series, and in fine families as the Nortez series.

*Alluvium and slope alluvium*.—Soils that formed in these kinds of parent material are found throughout the survey area. More soils are formed in alluvium and slope alluvium in the survey area than in any other kind of parent material. Alluvium is on flood plains, terraces, fans, and valley bottoms. Soils formed in slope alluvium are on piedmont slopes, mountain slopes, and canyon side slopes. This material is mostly of Recent or Pleistocene age. Most of the soils formed in these kinds of parent material will occur on more than one landscape position.

Soils on the floodplains and low terraces of the major river valleys formed in material ranging from moderately fine textured to moderately coarse textured and often are stratified. These soils generally overlie layers of sand, gravel, and cobble. The gravel and cobble are rounded and are mostly igneous, metamorphic or volcanic. This material weathered from geologic formations higher in the mountains and was transported a great distance by water. Some of the finer textured soil material eroded from nearby side slopes and side canyons to be deposited in the river valley. This process is still going on. The soils forming in this material have little horizonation other than mottling. Many have mollic surface layers. The differences in horizons below the surface are mostly those of stratification rather than soil development. These soils typically have an A and C or A, Bw, and C horizon sequence. Some have contrasting layers in the substrata. Soils formed in Recent alluvium in valleys are Apmay, Dalmation, Pescar, Grimes, and Howardsville series, and the Fluvaquents great group.

Most upland valleys have soils formed in alluvium or slope alluvium. This material weathered from nearby rock sources and generally has not been moved far. The material is normally very deep and medium textured to fine textured. It has very few rock fragments. The soils that formed in this material vary greatly in degree of development, depending largely on the length of time the material has been in place. In some areas, deposition of new material is taking place annually, but other areas are more stable. Some of the soils formed in alluvium in upland valleys are the Lillings, Moento, Ute, and Hesperus series.

Alluvial fans occur throughout the survey area. The material in these areas weathered from rock formations at higher elevations and then was washed down drainageways to be deposited at the mouths of the drainageways. This material may be derived from a single kind of parent rock or it may be derived from mixed sources, as is more common. In many places the fans extend out over terraces of older age, and in many places the fans blend into terraces or valley bottoms. The parent material on the fans commonly is mixed, is moderately coarse textured to fine textured, and contains varying amounts of gravel, cobble, and stones. Some of the soils formed on alluvial fans are the Quazar, Bradfield, and Dapoin series, and the Typic Cryorthents subgroup. Most of these soils have also formed on other landforms.

Alluvium and slope alluvium also occur on mesas and structural benches in the western part of the survey area, on footslopes and toeslopes of hills. These are areas where most of the slopes are nearly level to strongly sloping. The material weathered mostly from sandstone and shale, but some was derived from outwash. The parent material is medium textured to fine textured and is calcareous in most places. The soils formed in this material may be leached to a great depth. Some areas have gravel, cobble, and stones, while other areas are rock-free. Examples of soils formed in alluvium or slope alluvium on mesas or structural benches are the Adel, Behanco, Mancos, Narraguinnep, Dolores, and Scout series, and the Powderhorn family.

Some of the soils of the area formed in slope alluvium or colluvium on mountain slopes and similar landforms. This material varies in texture and content of gravel, cobble, and stone, depending upon the geologic formation from which it weathered, the steepness of the slope, and the distance the material has moved down the slope. It is moderately coarse textured to fine textured. It is calcareous in some places and noncalcareous in other places, depending upon the formation from which it

weathered, and the amount of weathering that has taken place. Some of the soils formed in slope alluvium and or colluvium on these landforms are the Chris, Clayburn, Haviland, Goldbug, Henson, Needleton, Ohwiler, Scout, and Wauquie series.

*Outwash and till.*—Some of the soils in the survey area formed partly in old alluvium, outwash, or till. They are on terraces, moraines, or piedmont slopes of Pleistocene age. These are stable landforms in which the parent material has been in place for centuries. The material was deposited by ancient rivers, by outwash from melting glaciers, or by the glacier itself. It typically contains a high percent of gravel, cobble, stones, and boulders, which are mostly igneous or metamorphic rocks, but also includes sedimentary and volcanic rocks in places. The soils formed in this material have well-developed argillic horizons and usually are leached of carbonates to great depths. Some soils that formed partly in this material are the Fardraw, Frisco, Fughes, Sponsor, Pinacol, and Quazar series.

*Residuum and Colluvium from Sandstone and Shale.*—Many of the soils of the area formed in material weathered from sandstone or shale. Some formed partly in residuum or material that remained in place as it weathered, and others formed in material that was transported only a short distance. Most of the soils have formed in material from more than one geologic formation. Many of the soils formed in material weathered from interbedded sandstone and shale and have properties of both.

The soils that formed partly in residual material derived from sandstone mostly are moderately coarse to moderately fine textured. They are stony in some places and range from shallow to very deep. Some are calcareous, and others have been leached of carbonates, or the parent material was noncalcareous. Some have developed argillic horizons while others have not. Examples of soils formed partly in residual material from sandstone are the Arabrab, Behanco, Beje, Granturk, Jemco, Storm, and Valto series. The Heisspitz soils formed in material weathered mostly from limestone.

The soils that formed in residual material weathered from shale are commonly moderately fine textured or fine textured. They have very few rock fragments. They are shallow to very deep and the parent material, where not altered by leaching, generally is calcareous. The Bodot, Bucklon, Wiggler, and Zigzag series are formed in residual material from shale.

The soils that formed partly in residual material weathered from interbedded sandstone and shale have properties of both. They are fine-loamy to fine textured and some have sandstone rock fragments. Some of these soils are the Archuleta, Fortlewis, Scotch, and Skisams series.

*Colluvium and Residuum From Volcanic and Igneous Rocks.*—Many of the soils formed in material weathered from volcanic and igneous rocks. Some are in residuum on these rocks, others are in material that has been moved to lower positions by water or by gravity. These parent materials have had the greatest influence on the soils in the northern part of the survey area, which includes Groundhog Mountain, Black Mesa, part of the San Miguel Mountains, part of the San Juan Mountains, and in the La Plata Mountains and Rico Mountains.

The soils formed in volcanic material are mostly medium textured and have many rock fragments of gravel, cobble, and stone. The volcanic material consists mostly of rhyolite, tuff, and similar rocks. The soils are noncalcareous and generally have not formed argillic horizons. Soils formed in slope alluvium or colluvium from this material are the Henson, Moran, Scout, Telluride, and Whitecross series.

The soils formed in materials weathered from igneous rocks are mostly medium textured and contain a variable amount of rock fragments. The igneous rock material consists mostly of granite and diorite. The soils formed from this material are noncalcareous. The soils formed in residuum on igneous rocks in the survey area

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 29 of 923



are the Dystrocrepts and the Sig series. Soils formed in slope alluvium and colluvium from this material are the Blacksnag and Peeler series. The parent materials in which many other soils were formed contain igneous material that has been mixed with material from sandstone, shale, and volcanic rocks. Some of these soils are the Frisco, Horsethief, Tuckerville, Teedown, and Sponsor series.

### Geology

Alex D. Elkin, Geologist, Soil Conservation Service, assisted in the preparation of this section.

The geology of the survey area has been an important factor in producing the wide variety of parent materials. Most have had some effect on the formation of the soils, either as individual formations or as sources of mixed mineralogy. The geologic formations have been significant in controlling the degree of geologic erosion, and in turn, the landforms that have developed.

Rocks ranging in age from Precambrian to Quaternary are exposed in different parts of the survey area. They consist of crystalline igneous and metamorphic rocks of Precambrian age; the thick sequence of sedimentary rock formations that range from the Devonian into the Upper Cretaceous age; intrusive volcanic rocks of mostly Tertiary age; and a variety of unconsolidated alluvial, colluvial, glacial, and eolian deposits of Quaternary age. The older rocks occur mostly in the Needle Mountains and adjacent areas in the northeastern part of the survey area. The younger intrusive rocks occur in several parts of the area including the northernmost part of the area, on Groundhog Mountain, Black Mesa, and the La Plata and Rico Mountains (Larson and others, 1956).

The oldest rocks in the area are in the Needle Mountains, along the Animas River canyon, on Coalbank Hill, and on Spud Mountain. They are mostly granite, gneiss, schist, diorite, and quartzite, all of Precambrian age. The Dystrocryepts soil formed in material weathered from granite and overlies granite bedrock.

Sedimentary rocks crop out extensively in the survey area, and underlie large areas on mesas, canyons, and mountains. They consist of several thousand feet of alternating layers of sandstone, siltstone, shale, and limestone.

The oldest of these are the Leadville Limestone of Lower Mississippian age and the Ouray Limestone of Upper Devonian age. These formations crop out on mesas south of the Needle Mountains and in the deep canyon of the Animas River. Soils formed partly in this material are the Heisspitz and Runlett series.

Above this are the Rico, Hermosa, and Molas formations. The Rico Formation is of Pennsylvanian and lower Permian ages and consists of nonmarine red beds of sandstone, siltstone, and shale. The Hermosa formation is of Pennsylvanian age and is mostly dark gray marine shale, limestone, and sandstone and is up to 2,500 feet thick. The Molas Formation is of Pennsylvanian and is nonmarine shale, siltstone, and sandstone and is only about 125 feet thick at most. Above this is the Cutler Formation, which is of Permian age and consists of nonmarine redbeds of shale, siltstone, sandstone, and conglomerate and is up to 2,000 feet thick.

Above the Permian are rocks of Triassic age that consist of nonmarine reddish brown sandstone, siltstone, and shale of the Dolores Formation. These formations crop out extensively in the Hermosa Creek drainage and the Rico vicinity, on Missionary Ridge, and around Lemon and Vallecito Reservoirs (Steven and others, 1974). They have had major influence as a source of parent materials for the soils in these areas. Many of the soils are formed entirely in material from one or more of these formations. Some of the soils that formed mostly in redbed material derived from the Cutler, Rico, and Dolores formations are the Haviland, Needleton, Scotch, Graysill, and Weminuche series. The Needleton soils also have volcanic materials in many areas.

Rocks of the Jurassic age include the Entrada Sandstone, a light gray to white massive sandstone about 200 feet thick; the Wanakah Formation, which consists of red shale and sandstone and a thin bed of limestone; and the Morrison Formation, which is about 800 feet thick and consists mainly of sandstone with interbedded, varicolored claystone and mudstone. These formations occur on the side slopes of many of the deep canyons in the central and western part of the survey area. They have influenced soil development by contributing to the mixed mineralogy and parent materials of lower lying soils. Some of the soils on the steep canyon sides have formed in material containing a high proportion of material from these formations, and in some places overlie the bedrock at a shallow depth. The Wauquie and Dolcan series formed in parent materials containing a high proportion of material weathered from these formations. In some places, Argiustolls and Haplustalfs formed in this same material.

The Dakota Sandstone and Burrow Canyon Formations are of Lower and Upper Cretaceous age. They consist of light gray to brown sandstone with interbedded green and gray claystone in the Burrow Canyon Formation, and gray siltstone and carbonaceous shale in the Dakota Sandstone Formation. These formations occur extensively on the mesas of the western part of the survey area. The Dakota sandstone is the most prominent of the two, and is most often the caprock upon which many of the soils are formed. These formations outcrop in most of the canyons in which they occur and often form cliffs along the edges of mesas. Some of the soils formed in parent materials weathered from these formations or that overlie the sandstone are the Burnson, Fivepine, Jemco, Detra, and Beje series.

Rocks of Upper Cretaceous age occur in the northwestern part of the survey area and in the vicinity of the West Mancos and Middle Mancos Rivers. These include the Mancos Shale and a small area in the Mesa Verde Group east of Ryman Creek. The Mancos Shale is mostly dark gray marine shale up to 2,000 feet thick. This produces parent material that is fine textured and calcareous. Some of the soils formed in this material are the Narraguinnep, Bradfield, and Gladlow series. The Mesa Verde is interbedded thin sandstone and dark gray clay shale with minor carbonaceous shale and coal seams; it is about 350 feet thick.

The youngest of the consolidated rocks are the volcanic intrusive rocks. Mostly of Tertiary age, they consist of rhyolite, tuff, ash flows, and similar rocks. They occur in several parts of the survey area, usually in the higher mountain areas such as the northern part of the survey area, Groundhog Mountain, the La Plata and Rico Mountains, Black Mesa, and Engineer Mountain. These rocks frequently form the divide between major drainage systems. Volcanic rocks have had a significant influence in the formation of many of the soils in the survey area. Some are formed entirely in material weathered from these rocks, while others have formed in mixed material containing large amounts derived from volcanic sources. Some of the soils formed in volcanic material are the Henson, Moran, Telluride, and Whitecross series.

Quaternary deposits of Pleistocene to Recent age are widespread throughout the survey area. They consist of moraines, gravelly and cobbly alluvial deposits representing outwash from melting glaciers, high terraces above the river bottom, and recent alluvium along most of the river valleys. Slope alluvium occurs on mesas, mountain slopes, and canyon side slopes. Colluvium occurs on many of the steeper areas.

Loess, or eolian material, occurs in the western part of the survey area and was deposited mostly in the Wisconsin part of the Pleistocene age (Price and others, 1988). Some reworking and deposition has occurred in more recent times. A few soils are formed entirely in this loess. It has had some influence on the parent material over much of the western part of the survey area.

## Climate

Climate influences the physical and chemical weathering of parent material and affects the rate of biological activity. Soil temperature and moisture are the main factors; however, such factors as wind velocity and humidity have significant influences on soil climate. Soil-forming processes generally are most active when soil temperatures are warm and moisture is adequate but not excessive. The high water table that exists in some of the soils has a very important effect on soil climate: the cold winter temperatures that keep the soil temperature near the freezing point for several months slow down the rates of biological activity and chemical weathering.

The climate of the survey area varies widely and is closely related to elevation. It ranges from warm or cool semi-arid continental along the western side of the survey area, to the cold subhumid mountain type at the higher elevations. As the elevation increases to the north and east, the climate becomes colder and more moist. The average annual temperature is about 39 degrees F. at Rico, about 35° F. at Silverton, and about 43° F. at Vallecito Dam. The average annual precipitation is about 29 inches at Rico, about 25 inches at Silverton, and about 27 inches at Vallecito Dam. These stations are at lower to middle elevations in the survey area, and located in valleys. A much wider range of precipitation actually occurs within the survey area. At the western edge of the survey area, the precipitation is about 13 to 15 inches; at the northeastern side of the area, precipitation is as high as 50 to 60 inches (Doesken and others, 1984).

Besides the total amount of precipitation, the time of year that brings precipitation and the intensity of the storms should be considered. Much of the precipitation at the higher elevations falls as snow and provides large amounts of moisture in spring months. These differences in precipitation and temperature are reflected in the degree of weathering of the parent material, the amount of leaching that takes place, the degree of development of the soils, and the kind of plant cover that develops.

Moisture moving down through the soil influences soil formation by leaching calcium carbonate and other soluble salts out of the surface layers and depositing them in lower horizons or removing them altogether from the soil. The water movement through the soil transports the finely divided clay particles from the upper layers to lower layers. Thus the lower amount of rainfall at the lower elevations is reflected in the lack of soil development in such soils as the Lillings, Bodot, and Zigzag series and the low degree of development in the Sili series. In areas with slightly higher amounts of precipitation, most soils have formed argillic horizons overlying horizons of calcium carbonate accumulation such as the Granath, Pagoda, Wetherill, and Morapos series. At still higher amounts of precipitation, carbonates have been leached from many of the soils while an argillic horizon is well formed, as seen in the Needleton, Haviland, Clayburn, Quazar, and Cowtown series. Some of the soils under conifer forests have formed albic horizons or light colored layers of maximum leaching. At the higher levels of precipitation, many of the soils lack argillic horizons, have more acidic reaction, and have lower base saturation than do the soils in lower precipitation areas. Examples of these soils are the Henson, Whitecross, Moran, and Telluride series.

Soil moisture also influences soil formation indirectly by controlling the amount and kind of vegetation and, subsequently, the amount of organic matter returned to the soil. In parts of the survey area where soil moisture is limited, plant growth also is limited and the amounts of organic matter returned to the soil are small. The Sili, Lillings, Bodot, Wetherill, and Zigzag series have low amounts of organic matter in the surface layers. In the areas of higher precipitation, many of the soils support denser stands of grasses and shrubs and have a much higher content of organic matter. Examples are the Clayburn, Quazar, Hourglass, Hesperus, and Teedown series.

## Plant and Animal Life

Plants, microorganisms, earthworms, and other forms of plant and animal life in and on the soil influence soil formation. Soil temperature, soil moisture, and the physical and chemical characteristics of the soil are the main factors that control the kind of plant cover and microorganisms at any location.

In the drier parts of the survey area, soil moisture is the greatest factor controlling the growth of plants. In these areas, the soils formed under a sparse cover of grasses, shrubs, and pinyon and juniper. As the moisture increases, the vegetation becomes denser and ponderosa pine is the dominant tree. At still higher amounts of moisture, spruce, fir, and aspen are the dominant trees. Under stands of aspen, there normally are thick stands of grasses and shrubs. Under spruce-fir forests, the understory vegetation often is very thin. The amount of vegetation on the soil affects the amount of organic matter that is eventually returned to the soil.

In the poorly drained areas where the soil moisture is greatest, the soils formed under a dense stand of sedges, rushes, and water-tolerant grasses. Microbial activity occurs more uniformly during the warm season. Therefore, these soils are higher in organic matter and extend to a greater depth than the more arid soils. Examples of soils formed under wetland conditions are the Schrader and Ute series.

Soil microorganisms affect soil formation in many ways, including the breakdown of plant residue. This occurs rapidly in well drained soils if the soil temperature is favorable and soil moisture is adequate. In this survey area, summer rainfall usually occurs as light showers and the activity of soil microorganisms fluctuates greatly, reaching a maximum after each shower when the soil is moist and decreasing during the intervening drier periods.

Even though microbiologic activity occurs sporadically in some parts of the area, it is still sufficient to break down most of the plant residue returned to the soil. Therefore, in the drier parts of the area the soils have low amounts of organic matter in the top few inches of the soil, such as the Sili series. In more moist areas with denser vegetative cover, the soils have higher organic matter content that extends deeper into the soil. These are the soils with mollic surface layers such as the Granath, Detra, and Teedown series. The maximum amount of organic matter coincides with the greatest concentration of plant roots. Many soils in the survey area have developed very thick mollic surface layers.

In most of the soils that formed under good stands of coniferous trees, an O horizon is on the surface consisting of needles, leaves, bark, and other organic material in various stages of decay. These soils typically have light colored E horizons that have been leached of silicate clay, have little organic carbon, and are neutral or acidic. Examples of these soils are the Needleton, Graysill, and Frisco series.

In the alpine areas, soils typically have a good plant cover of grasses and forbs and the soil moisture is adequate most of the time, but organic matter is very slow to form because the soil temperature is low most of the year. These soils include the Henson, Whitecross, and Granturk series.

In some very poorly drained areas in which the soil is wet most of the time, microbial activity is mostly anaerobic. Under such conditions, decomposition often is incomplete and the undecomposed plant material may accumulate on the surface. In some cases it may constitute the entire soil profile, as in the Cryofibrists.

## Relief

Relief modifies the effects of climate and vegetation mainly by controlling surface runoff, soil erosion, and soil drainage. The survey area has extremely varied relief, ranging from nearly level areas on river valley floors and gently sloping or strongly

sloping upland valleys and mesas, to very steep mountain slopes. Some areas on mesas and in mountain valleys are depressions.

Relief affects the amount of runoff, but other factors must also be considered. Soil texture, vegetation, depth to bedrock, and a high water table also affect surface runoff. Some soils that have a moderately fine textured surface layer, such as the Lillings series, can have medium or high runoff even though the slope is nearly level or gently sloping.

On many of the nearly level to gently sloping soils, surface drainage often is low, especially if the surface textures are medium or moderately coarse. Rainfall and runoff from adjacent, more sloping areas penetrate the soil to greater depths and thus promote greater plant growth. These soils generally have higher organic matter in the surface layers and are leached to a greater depth. Some map units in the Shawa, Moento, and Hesperus series are examples.

Relief also affects soil drainage, which in turn affects plant cover and microbial activity. Some of the soils on the valley floors such as Schrader, Ute, Pescar, Cryaquolls, and Endoaquolls have restricted subsurface drainage or a periodic high water table. This poor drainage affects the processes of soil formation. Oxidation and reduction takes place alternately in soils with periodic high water tables and thus the soils are highly mottled. Soils that are permanently wet have gleyed characteristics.

The kind and amount of vegetation on the soil also affect the amount of runoff and the amount of water that penetrates the soil. Soils that have moderately steep slopes, such as some of the Adel and Nordicol map units, commonly have low or medium runoff because the plant cover is dense. The vegetation generally adds much organic matter to the surface layer, which increases water infiltration. The vegetation also acts to break up raindrops so that water is applied more gently to the soil, which reduces runoff and erosion.

Relief affects the way some parent material is deposited. On nearly level or gently sloping valley bottoms, alluvial material is deposited by streams. It typically is stratified and has layers of sand, gravel, and finer textured soil material. In many gently sloping areas in upland valleys and river valleys, the soils have developed thick, dark colored surface layers. This can be either the result of organic matter returned to the soil from vegetative cover or a combination of soil deposition and soil formation. Examples are the Dalmatian, Apmay, and Shawa series. Soil material may be eroded from higher lying areas and deposited in more gently sloping areas or in valleys. On steep mountain slopes, stones, boulders, and soil material commonly are moved down the slope by colluvial or slope alluvial action, or by both.

No surface outlet exists in depressional areas, so water must either evaporate or percolate through the soil. These areas often are wet for long periods or are permanently wet. Soils formed in these areas have large amounts of organic material accumulating on the surface in various stages of decomposition. Some are made up mostly of such organic material, such as the Cryofibrists.

Aspect is an extremely important influence upon the development of soils in the survey area. Aspect and the steepness of slopes influence soil formation by their effect on the microclimate, and thus on the soil temperature and moisture content. Aspect affects the kind and amount of vegetation on many of the soils. In much of the area, south aspects are warmer and drier than north aspects.

On very steep slopes where runoff is rapid, erosion may occur at the same rate as the weathering of parent material. Under these conditions, genetic horizons may never form because the soil material is not in place long enough for soil-forming processes to work.

## Time

Time refers to the length of time the processes of soil formation have been active. Time is needed for the other factors of soil formation to work. The amount of time needed is related to the amount of influence the other factors of soil formation have on soil development.

The soils of the survey area vary widely in age, or in the length of time the soil-forming factors have been active. The older soils, such as the Granath, Burnson, Caviness, and Goldbug soils have developed A, Bt, and C horizons; or E, Bt, and C horizons; or some similar arrangement. These soils have well developed argillic horizons and have zones of calcium carbonate accumulation, or have been leached entirely of calcium carbonate. These soils formed on old stable landforms. The younger soils generally have A and C horizons; or A, C, and R (or Cr) horizons; or A, Bw, and C horizons; or some similar sequence of horizons. The Apmay, Grimes, Umbarg, and Lillings are young soils formed in alluvium in valley positions. Zigzag and Valto are young soils formed on mountain slopes and hillslopes. These soils have little soil development. Apmay, Lillings, and Zigzag typically are calcareous throughout.

The Umbarg soils are on low terraces; they have received accumulations of soil material from higher lying areas. The Lillings soil has slow permeability and is in areas of low rainfall; therefore, the soil remains dry for long periods and soil-forming processes are very slow to form horizons. The Zigzag soils are shallow over shale because erosion removed the soil as quickly as it was formed.

Soils on flood plains where frequent deposition of material occurs may have horizons that are quite different within a single soil profile. These are stratified soils. They can be considered young soils because the differences are not due to soil-forming processes, but to the normal characteristics of the unaltered, stratified parent material. Fluvaquents is an example.

# References

Alexander, R.R. and Edminster, 1980. Management of spruce-fir in even aged stands in the Central Rocky Mountains. U.S. Department of Agriculture, Forest Service. Research Paper RM-217.

American Association of State Highway and Transportation Officials (AASHTO). 1998. Standard specifications for transportation materials and methods of sampling and testing. 19th edition, 2 volumes.

American Society for Testing and Materials (ASTM). 1998. Standard classification of soils for engineering purposes. ASTM Standard D 2487.

Baker, F.S. 1925. Aspen in the Central Rocky Mountain Region. U.S. Department of Agriculture Bulletin 1291.

Cowardin, L.M., V. Carter, F.C. Golet, and E.T. LaRoe. 1979. Classification of wetlands and deep-water habitats of the United States. U.S. Fish and Wildlife Service FWS/OBS-79/31.

Doesken, Nolan J., T.B. McKee, and B.D. Richter, 1984. Analysis of Colorado average annual precipitation for the 1951-1980 period. Colorado Climatic Center, Dept. of Atmospheric Sciences, Colorado State University, Climatology Report 84-4.

Federal Register. July 13, 1994. Changes in hydric soils of the United States.

Federal Register. February 24, 1995. Hydric soils of the United States.

Haynes, D.D., J.D. Vogel, and W.D. Wyant, 1972. Geology, structure and uranium deposits of the Cortez Quadrangle, Colorado and Utah. U.S. Geological Survey, Miscellaneous Investigations Series Map I-629.

Howell, J. Jr., 1940, Pinyon and juniper, a preliminary study of volume, growth and yield, Regional Bulletin No. 71, Forestry Series No. 12, Region 8, SCS, U.S. Department of Agriculture.

Hurt, G.W., P.M. Whited, and R.F. Pringle, editors. 1996. Field indicators of hydric soils in the United States.

Johnston, Barry C. 1987. Plant associations of Region Two. U.S. Department of Agriculture, Forest Service, Rocky Mountain Region. R2-ECOL-87-2.

Larson, E.S., Jr., and W. Cross. 1956. Geology and petrology of the San Juan Region, Southwestern Colorado. U.S. Geological Survey, Professional Paper 258.

Meyer, W.H. 1938. Even-aged stands of ponderosa pine. U.S. Department of Agriculture Technical Bulletin 630.

National Research Council. 1995. Wetlands: Characteristics and boundaries.

Price, A.B., W.D. Nettleton, G.A. Bowman, and V.L. Clay. 1988. Selected properties, distribution, source, and age of eolian deposits and soils of Southwest Colorado. Soil Science Society of America Journal, Vol. 52, no. 2.

Schumacher, F.X. 1926. Normal yield tables for white fir. California Agricultural Experiment Station Bulletin 407.

Steven, T.A., P.W. Lipmam, W.J. Hail, Jr., Fred Barker, and R.G. Luedke, 1974. Geologic map of the Durango Quadrangle, Southwestern Colorado. U.S. Geological Survey, Miscellaneous Investigations Series Map I-764.

Tiner, R.W., Jr. 1985. Wetlands of Delaware. U.S. Fish and Wildlife Service and Delaware Department of Natural Resources and Environmental Control, Wetlands Section.

United States Army Corps of Engineers, Environmental Laboratory. 1987. Corps of Engineers wetlands delineation manual. Waterways Experiment Station Technical Report Y-87-1.

United States Department of Agriculture, Natural Resources Conservation Service. 1998. Keys to soil taxonomy. 8th edition. Soil Survey Staff.

United States Department of Agriculture, Natural Resources Conservation Service. 1999. Soil taxonomy: A basic system of soil classification for making and interpreting soil surveys. 2nd edition. Soil Survey Staff. U.S. Department of Agriculture Handbook 436.

United States Department of Agriculture, Soil Conservation Service. 1961. Land capability classification. U.S. Department of Agriculture Handbook 210.

United States Department of Agriculture, Soil Conservation Service. 1993. Soil survey manual. Soil Survey Staff, U.S. Department of Agriculture Handbook 18.

# Glossary

**Aeration, soil.** The exchange of air in soil with air from the atmosphere. The air in a well aerated soil is similar to that in the atmosphere; the air in a poorly aerated soil is considerably higher in carbon dioxide and lower in oxygen.

**Aggregate, soil.** Many fine particles held in a single mass or cluster. Natural soil aggregates, such as granules, blocks, or prisms, are called peds. Clods are aggregates produced by tillage or logging.

**Alkali (sodic) soil.** A soil having so high a degree of alkalinity (pH 8.5 or higher) or so high a percentage of exchangeable sodium (15 percent or more of the total exchangeable bases), or both, that plant growth is restricted.

**Alluvial fan.** The fanlike deposit of a stream where it issues from a gorge upon a plain or of a tributary stream near or at its junction with its main stream.

**Alluvium.** Material, such as sand, silt, or clay, deposited on land by streams.

**Animal unit month (AUM).** The amount of forage required by one mature cow of approximately 1,000 pounds weight, with or without a calf, for 1 month.

**Aquic conditions.** Current soil wetness characterized by saturation, reduction, and redoximorphic features.

**Argillic horizon.** A subsoil horizon characterized by an accumulation of illuvial clay.

**Arroyo.** The flat-floored channel of an ephemeral stream, commonly with very steep to vertical banks cut in alluvium.

**Aspect.** The direction in which a slope faces.

**Association, soil.** A group of soils or miscellaneous areas geographically associated in a characteristic repeating pattern and defined and delineated as a single map unit.

**Available water capacity (available moisture capacity).** The capacity of soils to hold water available for use by most plants. It is commonly defined as the difference between the amount of soil water at field moisture capacity and the amount at wilting point. It is commonly expressed as inches of water per inch of soil. The capacity, in inches, in a 60-inch profile or to a limiting layer is expressed as:

| | |
|---|---|
| Very low | 0 to 3 |
| Low | 3 to 6 |
| Moderate | 6 to 9 |
| High | 9 to 12 |
| Very high | more than 12 |

**Backslope.** The position that forms the steepest and generally linear, middle portion of a hillslope. In profile, backslopes are commonly bounded by a convex shoulder above and a concave footslope below.

**Badland.** Steep or very steep, commonly nonstony, barren land dissected by many intermittent drainage channels. Badland is most common in semiarid and arid regions where streams are entrenched in soft geologic material. Local relief generally ranges from 25 to 500 feet. Runoff potential is very high, and geologic erosion is active.

**Basal area.** The area of a cross section of a tree, generally referring to the section at breast height and measured outside the bark. It is a measure of stand density, commonly expressed in square feet.

**Base saturation.** The degree to which material having cation-exchange properties is saturated with exchangeable bases (sum of Ca, Mg, Na, and K), expressed as a percentage of the total cation-exchange capacity.

**Base slope.** A geomorphic component of hills consisting of the concave to linear (perpendicular to the contour) slope that, regardless of the lateral shape, forms an apron or wedge at the bottom of a hillside dominated by colluvium and slope-wash sediments (for example, slope alluvium).

**Bedrock.** The solid rock that underlies the soil and other unconsolidated material or that is exposed at the surface.

**Bisequum.** Two sequences of soil horizons, each of which consists of an illuvial horizon and the overlying eluvial horizons.

**Bottom land.** The normal flood plain of a stream, subject to flooding.

**Boulders.** Rock fragments larger than 2 feet (60 centimeters) in diameter.

**Breaks.** The steep and very steep broken land at the border of an upland summit that is dissected by ravines.

**Breast height.** An average height of 4.5 feet above the ground surface; the point on a tree where diameter measurements are ordinarily taken.

**Brush management.** Use of mechanical, chemical, or biological methods to make conditions favorable for reseeding or to reduce or eliminate competition from woody vegetation and thus allow understory grasses and forbs to recover. Brush management increases forage production and thus reduces the hazard of erosion. It can improve the habitat for some species of wildlife.

**Butte.** An isolated small mountain or hill with steep or precipitous sides and a top variously flat, rounded, or pointed that may be a residual mass isolated by erosion or an exposed volcanic neck.

**Calcareous soil.** A soil containing enough calcium carbonate (commonly combined with magnesium carbonate) to effervesce visibly when treated with cold, dilute hydrochloric acid.

**Canopy.** The leafy crown of trees or shrubs. (See Crown.)

**Canyon.** A long, deep, narrow, very steep sided valley with high, precipitous walls in an area of high local relief.

**Capillary water.** Water held as a film around soil particles and in tiny spaces between particles. Surface tension is the adhesive force that holds capillary water in the soil.

**Catena.** A sequence, or "chain," of soils on a landscape that formed in similar kinds of parent material but have different characteristics as a result of differences in relief and drainage.

**Cation.** An ion carrying a positive charge of electricity. The common soil cations are calcium, potassium, magnesium, sodium, and hydrogen.

**Cation-exchange capacity.** The total amount of exchangeable cations that can be held by the soil, expressed in terms of milliequivalents per 100 grams of soil at neutrality (pH 7.0) or at some other stated pH value. The term, as applied to soils, is synonymous with base-exchange capacity but is more precise in meaning.

**Channery soil material.** Soil material that has, by volume, 15 to 35 percent thin, flat fragments of sandstone, shale, slate, limestone, or schist as much as 6 inches (15 centimeters) along the longest axis. A single piece is called a channer.

**Chemical treatment.** Control of unwanted vegetation through the use of chemicals.

**Cirque.** A semicircular, concave, bowllike area that has steep faces primarily resulting from glacial ice and snow abrasion.

**Clay.** As a soil separate, the mineral soil particles less than 0.002 millimeter in diameter. As a soil textural class, soil material that is 40 percent or more clay, less than 45 percent sand, and less than 40 percent silt.

**Clay depletions.** Low-chroma zones having a low content of iron, manganese, and clay because of the chemical reduction of iron and manganese and the removal of iron, manganese, and clay. A type of redoximorphic depletion.

**Clay film.** A thin coating of oriented clay on the surface of a soil aggregate or lining pores or root channels. Synonyms: clay coating, clay skin.

**Claypan.** A slowly permeable soil horizon that contains much more clay than the horizons above it. A claypan is commonly hard when dry and plastic or stiff when wet.

**Climax plant community.** The stabilized plant community on a particular site. The plant cover reproduces itself and does not change so long as the environment remains the same.

**Coarse textured soil.** Sand or loamy sand.

**Cobble (or cobblestone).** A rounded or partly rounded fragment of rock 3 to 10 inches (7.6 to 25 centimeters) in diameter.

**Cobbly soil material.** Material that has 15 to 35 percent, by volume, rounded or partially rounded rock fragments 3 to 10 inches (7.6 to 25 centimeters) in diameter. Very cobbly soil material has 35 to 60 percent of these rock fragments, and extremely cobbly soil material has more than 60 percent.

**COLE (coefficient of linear extensibility).** See Linear extensibility.

**Colluvium.** Soil material or rock fragments, or both, moved by creep, slide, or local wash and deposited at the base of steep slopes.

**Complex slope.** Irregular or variable slope. Planning or establishing terraces, diversions, and other water-control structures on a complex slope is difficult.

**Complex, soil.** A map unit of two or more kinds of soil or miscellaneous areas in such an intricate pattern or so small in area that it is not practical to map them separately at the selected scale of mapping. The pattern and proportion of the soils or miscellaneous areas are somewhat similar in all areas.

**Concretions.** Cemented bodies with crude internal symmetry organized around a point, a line, or a plane. They typically take the form of concentric layers visible to the naked eye. Calcium carbonate, iron oxide, and manganese oxide are common compounds making up concretions. If formed in place, concretions of iron oxide or manganese oxide are generally considered a type of redoximorphic concentration.

**Conglomerate.** A coarse grained, clastic rock composed of rounded or subangular rock fragments more than 2 millimeters in diameter. It commonly has a matrix of sand and finer textured material. Conglomerate is the consolidated equivalent of gravel.

**Consistence, soil.** Refers to the degree of cohesion and adhesion of soil material and its resistance to deformation when ruptured. Consistence includes resistance of soil material to rupture and to penetration; plasticity, toughness, and stickiness of puddled soil material; and the manner in which the soil material behaves when subject to compression. Terms describing consistence are defined in the “Soil Survey Manual.”

**Control section.** The part of the soil on which classification is based. The thickness varies among different kinds of soil, but for many it is that part of the soil profile between depths of 10 inches and 40 or 80 inches.

**Corrosion.** Soil-induced electrochemical or chemical action that dissolves or weakens concrete or uncoated steel.

**Crown.** The upper part of a tree or shrub, including the living branches and their foliage.

**Cuesta.** A hill or ridge that has a gentle slope on one side and a steep slope on the other; specifically, an asymmetric, homoclinal ridge capped by resistant rock layers of slight or moderate dip.

**Culmination of the mean annual increment (CMAI).** The average annual increase per acre in the volume of a stand. Computed by dividing the total volume of the stand by its age. As the stand increases in age, the mean annual increment continues to increase until mortality begins to reduce the rate of increase. The point where the stand reaches its maximum annual rate of growth is called the culmination of the mean annual increment.

**Cutbanks cave** (in tables). The walls of excavations tend to cave in or slough.

**Decreasers.** The most heavily grazed climax range plants. Because they are the most palatable, they are the first to be destroyed by overgrazing.

**Deferred grazing.** Postponing grazing or resting grazing land for a prescribed period.

**Depth, soil.** Generally, the thickness of the soil over bedrock. Very deep soils are more than 60 inches deep over bedrock; deep soils, 40 to 60 inches; moderately deep, 20 to 40 inches; shallow, 10 to 20 inches; and very shallow, less than 10 inches.

**Depth to rock** (in tables). Bedrock is too near the surface for the specified use.

**Dip slope.** A slope of the land surface, roughly determined by and approximately conforming to the dip of the underlying bedrock.

**Drainage class** (natural). Refers to the frequency and duration of wet periods under conditions similar to those under which the soil formed. Alterations of the water regime by human activities, either through drainage or irrigation, are not a consideration unless they have significantly changed the morphology of the soil. Seven classes of natural soil drainage are recognized—*excessively drained, somewhat excessively drained, well drained, moderately well drained, somewhat poorly drained, poorly drained,* and *very poorly drained*. These classes are defined in the “Soil Survey Manual.”

**Drainage, surface.** Runoff, or surface flow of water, from an area.

**Draw.** A small stream valley that generally is more open and has broader bottom land than a ravine or gulch.

**Duff.** A generally firm organic layer on the surface of mineral soils. It consists of fallen plant material that is in the process of decomposition and includes everything from the litter on the surface to underlying pure humus.

**Ecological site.** An area where climate, soil, and relief are sufficiently uniform to produce a distinct natural plant community. An ecological site is the product of all the environmental factors responsible for its development. It is typified by an association of species that differ from those on other ecological sites in kind and/or proportion of species or in total production.

**Excess salts** (in tables). Excess water-soluble salts in the soil that restrict the growth of most plants.

**Eluviation.** The movement of material in true solution or colloidal suspension from one place to another within the soil. Soil horizons that have lost material through eluviation are eluvial; those that have received material are illuvial.

**Endosaturation.** A type of saturation of the soil in which all horizons between the upper boundary of saturation and a depth of 2 meters are saturated.

**Eolian soil material.** Earthy parent material accumulated through wind action; commonly refers to sandy material in dunes or to loess in blankets on the surface.

**Ephemeral stream.** A stream, or reach of a stream, that flows only in direct response to precipitation. It receives no long-continued supply from melting snow or other source, and its channel is above the water table at all times.

**Episaturation.** A type of saturation indicating a perched water table in a soil in which saturated layers are underlain by one or more unsaturated layers within 2 meters of the surface.

**Erosion.** The wearing away of the land surface by water, wind, ice, or other geologic agents and by such processes as gravitational creep.

*Erosion* (geologic). Erosion caused by geologic processes acting over long geologic periods and resulting in the wearing away of mountains and the building up of such landscape features as flood plains and coastal plains. Synonym: natural erosion.

*Erosion* (accelerated). Erosion much more rapid than geologic erosion, mainly as a result of human or animal activities or of a catastrophe in nature, such as a fire, that exposes the surface.

**Escarpment.** A relatively continuous and steep slope or cliff breaking the general continuity of more gently sloping land surfaces and resulting from erosion or faulting. Synonym: scarp.

**Extrusive rock.** Igneous rock derived from deep-seated molten matter (magma) emplaced on the earth's surface.

**Fan terrace.** A relict alluvial fan, no longer a site of active deposition, incised by younger and lower alluvial surfaces.

**Fertility, soil.** The quality that enables a soil to provide plant nutrients, in adequate amounts and in proper balance, for the growth of specified plants when light, moisture, temperature, tilth, and other growth factors are favorable.

**Fibric soil material (peat).** The least decomposed of all organic soil material. Peat contains a large amount of well preserved fiber that is readily identifiable according to botanical origin. Peat has the lowest bulk density and the highest water content at saturation of all organic soil material.

**Field moisture capacity.** The moisture content of a soil, expressed as a percentage of the ovendry weight, after the gravitational, or free, water has drained away; the field moisture content 2 or 3 days after a soaking rain; also called *normal field capacity, normal moisture capacity,* or *capillary capacity*.

**Fill slope.** A sloping surface consisting of excavated soil material from a road cut. It commonly is on the downhill side of the road.

**Fine textured soil.** Sandy clay, silty clay, or clay.

**First bottom.** The normal flood plain of a stream, subject to frequent or occasional flooding.

**Flaggy soil material.** Material that has, by volume, 15 to 35 percent flagstones. Very flaggy soil material has 35 to 60 percent flagstones, and extremely flaggy soil material has more than 60 percent flagstones.

**Flagstone.** A thin fragment of sandstone, limestone, slate, shale, or (rarely) schist 6 to 15 inches (15 to 38 centimeters) long.

**Flood plain.** A nearly level alluvial plain that borders a stream and is subject to flooding unless protected artificially.

**Foothill.** A steeply sloping upland that has relief of as much as 1,000 feet (300 meters) and fringes a mountain range or high-plateau escarpment.

**Footslope.** The position that forms the inner, gently inclined surface at the base of a hillslope. In profile, footslopes are commonly concave. A footslope is a transition zone between upslope sites of erosion and transport (shoulders and backslopes) and downslope sites of deposition (toeslopes).

**Forb.** Any herbaceous plant not a grass or a sedge.

**Forest cover.** All trees and other woody plants (underbrush) covering the ground in a forest.

**Forest type.** A stand of trees similar in composition and development because of given physical and biological factors by which it may be differentiated from other stands.

**Frost action** (in tables). Freezing and thawing of soil moisture. Frost action can damage roads, buildings and other structures, and plant roots.

**Genesis, soil.** The mode of origin of the soil. Refers especially to the processes or soil-forming factors responsible for the formation of the solum, or true soil, from the unconsolidated parent material.

**Glacial drift.** Pulverized and other rock material transported by glacial ice and then deposited. Also, the sorted and unsorted material deposited by streams flowing from glaciers.

**Glacial outwash.** Gravel, sand, and silt, commonly stratified, deposited by glacial meltwater.

**Glacial till.** Unsorted, nonstratified glacial drift consisting of clay, silt, sand, and boulders transported and deposited by glacial ice.

**Gleyed soil.** Soil that formed under poor drainage, resulting in the reduction of iron and other elements in the profile and in gray colors.

**Gravel.** Rounded or angular fragments of rock as much as 3 inches (2 millimeters to 7.6 centimeters) in diameter. An individual piece is a pebble.

**Gravelly soil material.** Material that has 15 to 35 percent, by volume, rounded or angular rock fragments, not prominently flattened, as much as 3 inches (7.6 centimeters) in diameter.

**Ground water.** Water filling all the unblocked pores of the material below the water table.

**Gully.** A miniature valley with steep sides cut by running water and through which water ordinarily runs only after rainfall. The distinction between a gully and a rill is one of depth. A gully generally is an obstacle to farm machinery and is too deep to be obliterated by ordinary tillage; a rill is of lesser depth and can be smoothed over by ordinary tillage.

**Hard bedrock.** Bedrock that cannot be excavated except by blasting or by the use of special equipment that is not commonly used in construction.

**Hardpan.** A hardened or cemented soil horizon, or layer. The soil material is sandy, loamy, or clayey and is cemented by iron oxide, silica, calcium carbonate, or other substance.

**Head slope.** A geomorphic component of hills consisting of a laterally concave area of a hillside, especially at the head of a drainageway. The overland waterflow is converging.

**Hemic soil material (mucky peat).** Organic soil material intermediate in degree of decomposition between the less decomposed fibric material and the more decomposed sapric material.

**Hill.** A natural elevation of the land surface, rising as much as 1,000 feet above surrounding lowlands, commonly of limited summit area and having a well defined outline; hillsides generally have slopes of more than 15 percent. The distinction between a hill and a mountain is arbitrary and is dependent on local usage.

**Horizon, soil.** A layer of soil, approximately parallel to the surface, having distinct characteristics produced by soil-forming processes. In the identification of soil horizons, an uppercase letter represents the major horizons. Numbers or lowercase letters that follow represent subdivisions of the major horizons. An explanation of the subdivisions is given in the “Soil Survey Manual.” The major horizons of mineral soil are as follows:

*O horizon.*—An organic layer of fresh and decaying plant residue.

*A horizon.*—The mineral horizon at or near the surface in which an accumulation of humified organic matter is mixed with the mineral material. Also, a plowed surface horizon, most of which was originally part of a B horizon.

*E horizon.*—The mineral horizon in which the main feature is loss of silicate clay, iron, aluminum, or some combination of these.

*B horizon.*—The mineral horizon below an A horizon. The B horizon is in part a layer of transition from the overlying A to the underlying C horizon. The B horizon also has distinctive characteristics, such as (1) accumulation of clay, sesquioxides, humus, or a combination of these; (2) prismatic or blocky structure; (3) redder or browner colors than those in the A horizon; or (4) a combination of these.

*C horizon.*—The mineral horizon or layer, excluding indurated bedrock, that is little affected by soil-forming processes and does not have the properties typical of the overlying soil material. The material of a C horizon may be either like or unlike that in which the solum formed. If the material is known to differ from that in the solum, an Arabic numeral, commonly a 2, precedes the letter C.

*Cr horizon.*—Soft, consolidated bedrock beneath the soil.

*R layer.*—Consolidated bedrock beneath the soil. The bedrock commonly underlies a C horizon, but it can be directly below an A or a B horizon.

**Humus.** The well decomposed, more or less stable part of the organic matter in mineral soils.

**Hydrologic soil groups.** Refers to soils grouped according to their runoff potential. The soil properties that influence this potential are those that affect the minimum rate of water infiltration on a bare soil during periods after prolonged wetting when the soil is not frozen. These properties are depth to a seasonal high water table, the infiltration rate and permeability after prolonged wetting, and depth to a very slowly permeable layer. The slope and the kind of plant cover are not considered but are separate factors in predicting runoff.

**Igneous rock.** Rock formed by solidification from a molten or partially molten state. Major varieties include plutonic and volcanic rock. Examples are andesite, basalt, and granite.

**Illuviation.** The movement of soil material from one horizon to another in the soil profile. Generally, material is removed from an upper horizon and deposited in a lower horizon.

**Impervious soil.** A soil through which water, air, or roots penetrate slowly or not at all. No soil is absolutely impervious to air and water all the time.

**Increasers.** Species in the climax vegetation that increase in amount as the more desirable plants are reduced by close grazing. Increasers commonly are the shorter plants and the less palatable to livestock.

**Infiltration.** The downward entry of water into the immediate surface of soil or other material, as contrasted with percolation, which is movement of water through soil layers or material.

**Infiltration capacity.** The maximum rate at which water can infiltrate into a soil under a given set of conditions.

**Infiltration rate.** The rate at which water penetrates the surface of the soil at any given instant, usually expressed in inches per hour. The rate can be limited by the infiltration capacity of the soil or the rate at which water is applied at the surface.

**Intake rate.** The average rate of water entering the soil under irrigation. Most soils have a fast initial rate; the rate decreases with application time. Therefore, intake rate for design purposes is not a constant but is a variable depending on the net irrigation application. The rate of water intake, in inches per hour, is expressed as follows:

| | |
|---|---|
| Less than 0.2 | very low |
| 0.2 to 0.4 | low |
| 0.4 to 0.75 | moderately low |
| 0.75 to 1.25 | moderate |
| 1.25 to 1.75 | moderately high |

1.75 to 2.5 ........................................................ high
More than 2.5 ........................................... very high

**Interfluve.** An elevated area between two drainageways that sheds water to those drainageways.
**Intermittent stream.** A stream, or reach of a stream, that flows for prolonged periods only when it receives ground-water discharge or long, continued contributions from melting snow or other surface and shallow subsurface sources.
**Invaders.** On range, plants that encroach into an area and grow after the climax vegetation has been reduced by grazing. Generally, plants invade following disturbance of the surface.
**Iron depletions.** Low-chroma zones having a low content of iron and manganese oxide because of chemical reduction and removal, but having a clay content similar to that of the adjacent matrix. A type of redoximorphic depletion.
**Irrigation.** Application of water to soils to assist in production of crops. Methods of irrigation are:

*Controlled flooding.*—Water is released at intervals from closely spaced field ditches and distributed uniformly over the field.

*Corrugation.*—Water is applied to small, closely spaced furrows or ditches in fields of close-growing crops or in orchards so that it flows in only one direction.

*Sprinkler.*—Water is sprayed over the soil surface through pipes or nozzles from a pressure system.

*Wild flooding.*—Water, released at high points, is allowed to flow onto an area without controlled distribution.

**Knoll.** A small, low, rounded hill rising above adjacent landforms.
**$K_{sat}$.** Saturated hydraulic conductivity. (See Permeability.)
**Landslide.** The rapid downhill movement of a mass of soil and loose rock, generally when wet or saturated. The speed and distance of movement, as well as the amount of soil and rock material, vary greatly.
**Large stones** (in tables). Rock fragments 3 inches (7.6 centimeters) or more across. Large stones adversely affect the specified use of the soil.
**Leaching.** The removal of soluble material from soil or other material by percolating water.
**Linear extensibility.** Refers to the change in length of an unconfined clod as moisture content is decreased from a moist to a dry state. Linear extensibility is used to determine the shrink-swell potential of soils. It is an expression of the volume change between the water content of the the clod at $^1/_3$- or $^1/_{10}$-bar tension (33kPa or 10kPa tension) and oven dryness. Volume change is influenced by the amount and type of clay minerals in the soil. The volume change is the percent change for the whole soil. If it is expressed as a fraction, the resulting value is COLE, coefficient of linear extensibility.
**Liquid limit.** The moisture content at which the soil passes from a plastic to a liquid state.
**Loam.** Soil material that is 7 to 27 percent clay particles, 28 to 50 percent silt particles, and less than 52 percent sand particles.
**Loess.** Fine grained material, dominantly of silt-sized particles, deposited by wind.
**Low strength.** The soil is not strong enough to support loads.
**Marl.** An earthy, unconsolidated deposit consisting chiefly of calcium carbonate mixed with clay in approximately equal amounts.
**Masses.** Concentrations of substances in the soil matrix that do not have a clearly defined boundary with the surrounding soil material and cannot be removed as a discrete unit. Common compounds making up masses are calcium carbonate, gypsum or other soluble salts, iron oxide, and manganese oxide. Masses consisting of iron oxide or manganese oxide generally are considered a type of redoximorphic concentration.

**Mechanical treatment.** Use of mechanical equipment for seeding, brush management, and other management practices.

**Medium textured soil.** Very fine sandy loam, loam, silt loam, or silt.

**Mesa.** A broad, nearly flat topped and commonly isolated upland mass characterized by summit widths that are more than the heights of bounding erosional scarps.

**Metamorphic rock.** Rock of any origin altered in mineralogical composition, chemical composition, or structure by heat, pressure, and movement. Nearly all such rocks are crystalline.

**Mineral soil.** Soil that is mainly mineral material and low in organic material. Its bulk density is more than that of organic soil.

**Miscellaneous area.** An area that has little or no natural soil and supports little or no vegetation.

**Moderately coarse textured soil.** Coarse sandy loam, sandy loam, or fine sandy loam.

**Moderately fine textured soil.** Clay loam, sandy clay loam, or silty clay loam.

**Mollic epipedon.** A thick, dark, humus-rich surface horizon (or horizons) that has high base saturation and pedogenic soil structure. It may include the upper part of the subsoil.

**Moraine.** An accumulation of earth, stones, and other debris deposited by a glacier. Some types are terminal, lateral, medial, and ground.

**Morphology, soil.** The physical makeup of the soil, including the texture, structure, porosity, consistence, color, and other physical, mineral, and biological properties of the various horizons, and the thickness and arrangement of those horizons in the soil profile.

**Mottling, soil.** Irregular spots of different colors that vary in number and size. Descriptive terms are as follows: abundance—*few, common,* and *many;* size—*fine, medium,* and *coarse;* and contrast—*faint, distinct,* and *prominent*. The size measurements are of the diameter along the greatest dimension. *Fine* indicates less than 5 millimeters (about 0.2 inch); *medium,* from 5 to 15 millimeters (about 0.2 to 0.6 inch); and *coarse,* more than 15 millimeters (about 0.6 inch).

**Mountain.** A natural elevation of the land surface, rising more than 1,000 feet above surrounding lowlands, commonly of restricted summit area (relative to a plateau) and generally having steep sides. A mountain can occur as a single, isolated mass or in a group forming a chain or range.

**Muck.** Dark, finely divided, well decomposed organic soil material. (See Sapric soil material.)

**Mudstone.** Sedimentary rock formed by induration of silt and clay in approximately equal amounts.

**Munsell notation.** A designation of color by degrees of three simple variables—hue, value, and chroma. For example, a notation of 10YR 6/4 is a color with hue of 10YR, value of 6, and chroma of 4.

**Natric horizon.** A special kind of argillic horizon that contains enough exchangeable sodium to have an adverse effect on the physical condition of the subsoil.

**Neutral soil.** A soil having a pH value of 6.6 to 7.3. (See Reaction, soil.)

**Nodules.** Cemented bodies lacking visible internal structure. Calcium carbonate, iron oxide, and manganese oxide are common compounds making up nodules. If formed in place, nodules of iron oxide or manganese oxide are considered types of redoximorphic concentrations.

**Nose slope.** A geomorphic component of hills consisting of the projecting end (laterally convex area) of a hillside. The overland waterflow is predominantly divergent.

**Nutrient, plant.** Any element taken in by a plant essential to its growth. Plant nutrients are mainly nitrogen, phosphorus, potassium, calcium, magnesium,

sulfur, iron, manganese, copper, boron, and zinc obtained from the soil and carbon, hydrogen, and oxygen obtained from the air and water.

**Organic matter.** Plant and animal residue in the soil in various stages of decomposition. The content of organic matter in the surface layer is described as follows:

| | |
|---|---|
| Very low | less than 0.5 percent |
| Low | 0.5 to 1.0 percent |
| Moderately low | 1.0 to 2.0 percent |
| Moderate | 2.0 to 4.0 percent |
| High | 4.0 to 8.0 percent |
| Very high | more than 8.0 percent |

**Parent material.** The unconsolidated organic and mineral material in which soil forms.

**Peat.** Unconsolidated material, largely undecomposed organic matter, that has accumulated under excess moisture. (See Fibric soil material.)

**Ped.** An individual natural soil aggregate, such as a granule, a prism, or a block.

**Pedisediment.** A thin layer of alluvial material that mantles an erosion surface and has been transported to its present position from higher lying areas of the erosion surface.

**Pedon.** The smallest volume that can be called "a soil." A pedon is three dimensional and large enough to permit study of all horizons. Its area ranges from about 10 to 100 square feet (1 square meter to 10 square meters), depending on the variability of the soil.

**Percolation.** The movement of water through the soil.

**Percs slowly** (in tables). The slow movement of water through the soil adversely affects the specified use.

**Permafrost.** Layers of soil, or even bedrock, occurring in arctic or subarctic regions, in which a temperature below freezing has existed continuously for a long time.

**Permeability.** The quality of the soil that enables water or air to move downward through the profile. The rate at which a saturated soil transmits water is accepted as a measure of this quality. In soil physics, the rate is referred to as "saturated hydraulic conductivity," which is defined in the "Soil Survey Manual." In line with conventional usage in the engineering profession and with traditional usage in published soil surveys, this rate of flow continues to be expressed as "permeability." Terms describing permeability, measured in inches per hour, are as follows:

| | |
|---|---|
| Extremely slow | 0.0 to 0.01 inch |
| Very slow | 0.01 to 0.06 inch |
| Slow | 0.06 to 0.2 inch |
| Moderately slow | 0.2 to 0.6 inch |
| Moderate | 0.6 inch to 2.0 inches |
| Moderately rapid | 2.0 to 6.0 inches |
| Rapid | 6.0 to 20 inches |
| Very rapid | more than 20 inches |

**Phase, soil.** A subdivision of a soil series based on features that affect its use and management, such as slope, stoniness, and flooding.

**pH value.** A numerical designation of acidity and alkalinity in soil. (See Reaction, soil.)

**Piping** (in tables). Formation of subsurface tunnels or pipelike cavities by water moving through the soil.

**Plasticity index.** The numerical difference between the liquid limit and the plastic limit; the range of moisture content within which the soil remains plastic.

**Plastic limit.** The moisture content at which a soil changes from semisolid to plastic.

**Plateau.** An extensive upland mass with relatively flat summit area that is considerably elevated (more than 100 meters) above adjacent lowlands and separated from them on one or more sides by escarpments.

**Ponding.** Standing water on soils in closed depressions. Unless the soils are artificially drained, the water can be removed only by percolation or evapotranspiration.

**Poorly graded.** Refers to a coarse grained soil or soil material consisting mainly of particles of nearly the same size. Because there is little difference in size of the particles, density can be increased only slightly by compaction.

**Potential native plant community.** See Climax plant community.

**Potential rooting depth (effective rooting depth).** Depth to which roots could penetrate if the content of moisture in the soil were adequate. The soil has no properties restricting the penetration of roots to this depth.

**Prescribed burning.** Deliberately burning an area for specific management purposes, under the appropriate conditions of weather and soil moisture and at the proper time of day.

**Productivity, soil.** The capability of a soil for producing a specified plant or sequence of plants under specific management.

**Profile, soil.** A vertical section of the soil extending through all its horizons and into the parent material.

**Proper grazing use.** Grazing at an intensity that maintains enough cover to protect the soil and maintain or improve the quantity and quality of the desirable vegetation. This practice increases the vigor and reproduction capacity of the key plants and promotes the accumulation of litter and mulch necessary to conserve soil and water.

**Rangeland.** Land on which the potential natural vegetation is predominantly grasses, grasslike plants, forbs, or shrubs suitable for grazing or browsing. It includes natural grasslands, savannas, many wetlands, some deserts, tundras, and areas that support certain forb and shrub communities.

**Reaction, soil.** A measure of acidity or alkalinity of a soil, expressed in pH values. A soil that tests to pH 7.0 is described as precisely neutral in reaction because it is neither acid nor alkaline. The degrees of acidity or alkalinity, expressed as pH values, are:

| | |
|---|---|
| Ultra acid | less than 3.5 |
| Extremely acid | 3.5 to 4.4 |
| Very strongly acid | 4.5 to 5.0 |
| Strongly acid | 5.1 to 5.5 |
| Moderately acid | 5.6 to 6.0 |
| Slightly acid | 6.1 to 6.5 |
| Neutral | 6.6 to 7.3 |
| Slightly alkaline | 7.4 to 7.8 |
| Moderately alkaline | 7.9 to 8.4 |
| Strongly alkaline | 8.5 to 9.0 |
| Very strongly alkaline | 9.1 and higher |

**Red beds.** Sedimentary strata that are mainly red and are made up largely of sandstone and shale.

**Redoximorphic concentrations.** Nodules, concretions, soft masses, pore linings, and other features resulting from the accumulation of iron or manganese oxide. An indication of chemical reduction and oxidation resulting from saturation.

**Redoximorphic depletions.** Low-chroma zones from which iron and manganese oxide or a combination of iron and manganese oxide and clay has been removed.

These zones are indications of the chemical reduction of iron resulting from saturation.

**Redoximorphic features.** Redoximorphic concentrations, redoximorphic depletions, reduced matrices, a positive reaction to alpha,alpha-dipyridyl, and other features indicating the chemical reduction and oxidation of iron and manganese compounds resulting from saturation.

**Reduced matrix.** A soil matrix that has low chroma in situ because of chemically reduced iron (Fe II). The chemical reduction results from nearly continuous wetness. The matrix undergoes a change in hue or chroma within 30 minutes after exposure to air as the iron is oxidized (Fe III). A type of redoximorphic feature.

**Regolith.** The unconsolidated mantle of weathered rock and soil material on the earth's surface; the loose earth material above the solid rock.

**Relief.** The elevations or inequalities of a land surface, considered collectively.

**Residuum (residual soil material).** Unconsolidated, weathered or partly weathered mineral material that accumulated as consolidated rock disintegrated in place.

**Rill.** A steep-sided channel resulting from accelerated erosion. A rill generally is a few inches deep and not wide enough to be an obstacle to farm machinery.

**Road cut.** A sloping surface produced by mechanical means during road construction. It is commonly on the uphill side of the road.

**Rock fragments.** Rock or mineral fragments having a diameter of 2 millimeters or more; for example, pebbles, cobbles, stones, and boulders.

**Root zone.** The part of the soil that can be penetrated by plant roots.

**Runoff.** The precipitation discharged into stream channels from an area. The water that flows off the surface of the land without sinking into the soil is called surface runoff. Water that enters the soil before reaching surface streams is called ground-water runoff or seepage flow from ground water.

**Saline soil.** A soil containing soluble salts in an amount that impairs growth of plants. A saline soil does not contain excess exchangeable sodium.

**Sand.** As a soil separate, individual rock or mineral fragments from 0.05 millimeter to 2.0 millimeters in diameter. Most sand grains consist of quartz. As a soil textural class, a soil that is 85 percent or more sand and not more than 10 percent clay.

**Sandstone.** Sedimentary rock containing dominantly sand-sized particles.

**Sapric soil material (muck).** The most highly decomposed of all organic soil material. Muck has the least amount of plant fiber, the highest bulk density, and the lowest water content at saturation of all organic soil material.

**Saturation.** Wetness characterized by zero or positive pressure of the soil water. Under conditions of saturation, the water will flow from the soil matrix into an unlined auger hole.

**Scarification.** The act of abrading, scratching, loosening, crushing, or modifying the surface to increase water absorption or to provide a more tillable soil.

**Second bottom.** The first terrace above the normal flood plain (or first bottom) of a river.

**Sedimentary rock.** Rock made up of particles deposited from suspension in water. The chief kinds of sedimentary rock are conglomerate, formed from gravel; sandstone, formed from sand; shale, formed from clay; and limestone, formed from soft masses of calcium carbonate. There are many intermediate types. Some wind-deposited sand is consolidated into sandstone.

**Seepage** (in tables). The movement of water through the soil. Seepage adversely affects the specified use.

**Sequum.** A sequence consisting of an illuvial horizon and the overlying eluvial horizon. (See Eluviation.)

**Series, soil.** A group of soils that have profiles that are almost alike, except for differences in texture of the surface layer. All the soils of a series have horizons that are similar in composition, thickness, and arrangement.

**Shale.** Sedimentary rock formed by the hardening of a clay deposit.

**Sheet erosion.** The removal of a fairly uniform layer of soil material from the land surface by the action of rainfall and surface runoff.

**Shoulder.** The position that forms the uppermost inclined surface near the top of a hillslope. It is a transition from backslope to summit. The surface is dominantly convex in profile and erosional in origin.

**Shrink-swell** (in tables). The shrinking of soil when dry and the swelling when wet. Shrinking and swelling can damage roads, dams, building foundations, and other structures. It can also damage plant roots.

**Side slope.** A geomorphic component of hills consisting of a laterally planar area of a hillside. The overland waterflow is predominantly parallel.

**Silica.** A combination of silicon and oxygen. The mineral form is called quartz.

**Silt.** As a soil separate, individual mineral particles that range in diameter from the upper limit of clay (0.002 millimeter) to the lower limit of very fine sand (0.05 millimeter). As a soil textural class, soil that is 80 percent or more silt and less than 12 percent clay.

**Siltstone.** Sedimentary rock made up of dominantly silt-sized particles.

**Similar soils.** Soils that share limits of diagnostic criteria, behave and perform in a similar manner, and have similar conservation needs or management requirements for the major land uses in the survey area.

**Site index.** A designation of the quality of a forest site based on the height of the dominant stand at an arbitrarily chosen age. For example, if the average height attained by dominant and codominant trees in a fully stocked stand at the age of 50 years is 75 feet, the site index is 75.

**Slickensides.** Polished and grooved surfaces produced by one mass sliding past another. In soils, slickensides may occur at the bases of slip surfaces on the steeper slopes; on faces of blocks, prisms, and columns; and in swelling clayey soils, where there is marked change in moisture content.

**Slope.** The inclination of the land surface from the horizontal. Percentage of slope is the vertical distance divided by horizontal distance, then multiplied by 100. Thus, a slope of 20 percent is a drop of 20 feet in 100 feet of horizontal distance. In this survey, classes for simple slopes are as follows:

| | |
|---|---|
| Nearly level | 0 to 1 percent |
| Gently sloping | 1 to 5 percent |
| Moderately sloping | 5 to 15 percent |
| Moderately steep | 15 to 30 percent |
| Steep | 30 to 60 percent |
| Very steep | 60 percent and higher |

**Slope** (in tables). Slope is great enough that special practices are required to ensure satisfactory performance of the soil for a specific use.

**Slow refill** (in tables). The slow filling of ponds, resulting from restricted permeability in the soil.

**Sodic (alkali) soil.** A soil having so high a degree of alkalinity (pH 8.5 or higher) or so high a percentage of exchangeable sodium (15 percent or more of the total exchangeable bases), or both, that plant growth is restricted.

**Sodium adsorption ratio (SAR).** A measure of the amount of sodium (Na) relative to calcium (Ca) and magnesium (Mg) in the water extract from saturated soil paste. It is the ratio of the Na concentration divided by the square root of one-half of the Ca + Mg concentration.

**Soft bedrock.** Bedrock that can be excavated with trenching machines, backhoes, small rippers, and other equipment commonly used in construction.

**Soil.** A natural, three-dimensional body at the earth's surface. It is capable of supporting plants and has properties resulting from the integrated effect of climate and living matter acting on earthy parent material, as conditioned by relief over periods of time.

**Soil separates.** Mineral particles less than 2 millimeters in equivalent diameter and ranging between specified size limits. The names and sizes, in millimeters, of separates recognized in the United States are as follows:

| | |
|---|---|
| Very coarse sand | 2.0 to 1.0 |
| Coarse sand | 1.0 to 0.5 |
| Medium sand | 0.5 to 0.25 |
| Fine sand | 0.25 to 0.10 |
| Very fine sand | 0.10 to 0.05 |
| Silt | 0.05 to 0.002 |
| Clay | less than 0.002 |

**Solum.** The upper part of a soil profile, above the C horizon, in which the processes of soil formation are active. The solum in soil consists of the A, E, and B horizons. Generally, the characteristics of the material in these horizons are unlike those of the material below the solum. The living roots and plant and animal activities are largely confined to the solum.

**Stones.** Rock fragments 10 to 24 inches (25 to 60 centimeters) in diameter if rounded or 15 to 24 inches (38 to 60 centimeters) in length if flat.

**Stony.** Refers to a soil containing stones in numbers that interfere with or prevent tillage.

**Structure, soil.** The arrangement of primary soil particles into compound particles or aggregates. The principal forms of soil structure are—*platy* (laminated), *prismatic* (vertical axis of aggregates longer than horizontal), *columnar* (prisms with rounded tops), *blocky* (angular or subangular), and *granular*. *Structureless* soils are either *single grained* (each grain by itself, as in dune sand) or *massive* (the particles adhering without any regular cleavage, as in many hardpans).

**Subsoil.** Technically, the B horizon; roughly, the part of the solum below plow depth.

**Substratum.** The part of the soil below the solum.

**Subsurface layer.** Any surface soil horizon (A, E, AB, or EB) below the surface layer.

**Summit.** The topographically highest position of a hillslope. It has a nearly level (planar or only slightly convex) surface.

**Surface layer.** The soil ordinarily moved in tillage, or its equivalent in uncultivated soil, ranging in depth from 4 to 10 inches (10 to 25 centimeters). Frequently designated as the "plow layer," or the "Ap horizon."

**Surface soil.** The A, E, AB, and EB horizons, considered collectively. It includes all subdivisions of these horizons.

**Talus.** Fragments of rock and other soil material accumulated by gravity at the foot of cliffs or steep slopes.

**Taxadjuncts.** Soils that cannot be classified in a series recognized in the classification system. Such soils are named for a series they strongly resemble and are designated as taxadjuncts to that series because they differ in ways too small to be of consequence in interpreting their use and behavior. Soils are recognized as taxadjuncts only when one or more of their characteristics are slightly outside the range defined for the family of the series for which the soils are named.

**Terminal moraine.** A belt of thick glacial drift that generally marks the termination of important glacial advances.

**Terrace** (geologic). An old alluvial plain, ordinarily flat or undulating, bordering a river, a lake, or the sea.

**Texture, soil.** The relative proportions of sand, silt, and clay particles in a mass of soil. The basic textural classes, in order of increasing proportion of fine particles, are *sand, loamy sand, sandy loam, loam, silt loam, silt, sandy clay loam, clay loam, silty clay loam, sandy clay, silty clay,* and *clay*. The sand, loamy sand, and sandy loam classes may be further divided by specifying "coarse," "fine," or "very fine."

**Thin layer** (in tables). Otherwise suitable soil material that is too thin for the specified use.

**Tilth, soil.** The physical condition of the soil as related to tillage, seedbed preparation, seedling emergence, and root penetration.

**Toeslope.** The position that forms the gently inclined surface at the base of a hillslope. Toeslopes in profile are commonly gentle and linear and are constructional surfaces forming the lower part of a hillslope continuum that grades to valley or closed-depression floors.

**Too arid** (in tables). The soil is dry most of the time, and vegetation is difficult to establish.

**Topsoil.** The upper part of the soil, which is the most favorable material for plant growth. It is ordinarily rich in organic matter and is used to topdress roadbanks, lawns, and land affected by mining.

**Trace elements.** Chemical elements, for example, zinc, cobalt, manganese, copper, and iron, in soils in extremely small amounts. They are essential to plant growth.

**Tuff.** A compacted deposit that is 50 percent or more volcanic ash and dust.

**Upland.** Land at a higher elevation, in general, than the alluvial plain or stream terrace; land above the lowlands along streams.

**Valley fill.** In glaciated regions, material deposited in stream valleys by glacial meltwater. In nonglaciated regions, alluvium deposited by heavily loaded streams.

**Variegation.** Refers to patterns of contrasting colors assumed to be inherited from the parent material rather than to be the result of poor drainage.

**Water bars.** Smooth, shallow ditches or depressional areas that are excavated at an angle across a sloping road. They are used to reduce the downward velocity of water and divert it off and away from the road surface. Water bars can easily be driven over if constructed properly.

**Weathering.** All physical and chemical changes produced in rocks or other deposits at or near the earth's surface by atmospheric agents. These changes result in disintegration and decomposition of the material.

**Well graded.** Refers to soil material consisting of coarse grained particles that are well distributed over a wide range in size or diameter. Such soil normally can be easily increased in density and bearing properties by compaction. Contrasts with poorly graded soil.

**Wilting point (or permanent wilting point).** The moisture content of soil, on an ovendry basis, at which a plant (specifically a sunflower) wilts so much that it does not recover when placed in a humid, dark chamber.

**Windthrow.** The uprooting and tipping over of trees by the wind.

# Tables

Table 1.--Temperature and precipitation

Rico, Colorado 1961-1990

| Month | Temperature (Degrees F.) avg. daily max. | avg. daily min. | avg. | 2 yrs in 10 will have max. temp. >than | 2 yrs in 10 will have min. temp. <than | avg. # of grow. deg. days* | Precipitation (Inches) avg. | 2 yrs.in 10 will have less than | 2 yrs.in 10 will have more than | avg. # of days w/.1 or more | avg. total snow fall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January | 38.3 | 4.9 | 21.6 | 57 | -23 | 0 | 2.26 | 0.87 | 3.43 | 5 | 25.7 |
| February | 40.3 | 7.0 | 23.7 | 57 | -20 | 0 | 2.20 | 0.90 | 3.31 | 6 | 27.3 |
| March | 43.0 | 12.6 | 27.8 | 61 | -13 | 2 | 2.72 | 1.33 | 3.93 | 8 | 33.5 |
| April | 50.7 | 20.7 | 35.7 | 68 | -1 | 30 | 1.92 | 1.12 | 2.62 | 6 | 18.8 |
| May | 60.7 | 27.7 | 44.2 | 76 | 13 | 158 | 1.78 | 0.79 | 2.63 | 5 | 5.6 |
| June | 70.7 | 33.4 | 52.0 | 84 | 22 | 361 | 1.62 | 0.54 | 2.61 | 4 | 0.1 |
| July | 75.3 | 39.9 | 57.6 | 86 | 29 | 545 | 3.29 | 1.98 | 4.46 | 9 | 0.0 |
| August | 73.1 | 39.0 | 56.0 | 85 | 28 | 498 | 3.36 | 2.25 | 4.38 | 9 | 0.0 |
| September | 66.4 | 32.2 | 49.3 | 80 | 18 | 282 | 2.74 | 1.27 | 4.00 | 7 | 0.6 |
| October | 58.5 | 24.7 | 41.6 | 75 | 6 | 107 | 2.36 | 1.14 | 3.57 | 5 | 7.6 |
| November | 46.0 | 15.2 | 30.6 | 65 | -9 | 8 | 2.36 | 0.94 | 3.55 | 5 | 23.4 |
| December | 39.1 | 6.9 | 23.0 | 56 | -20 | 0 | 2.53 | 0.90 | 3.88 | 6 | 27.5 |
| Yearly : | | | | | | | | | | | |
| Average | 55.2 | 22.0 | 38.6 | --- | --- | --- | ---- | ---- | ---- | --- | --- |
| Extreme | 89 | -36 | --- | 87 | -26 | --- | ---- | ---- | ---- | --- | --- |
| Total | --- | --- | --- | --- | --- | 1990 | 29.15 | 23.96 | 33.98 | 75 | 170.1 |

Average number of days per year with at least 1 inch of snow on the ground: 150

*A growing degree day is a unit of heat available for plant growth. It can be calculated by adding the maximum and minumum daily temperatures, dividing the sum by 2, and subtracting the temperature below which growth is minimal for the principal crops in the area (Threshold: 40.0°F).

Table 1.--Temperature and precipitation--Continued

Silverton, Colorado 1961-1990

| Month | Temperature (Degrees F.): avg. daily max. | avg. daily min. | avg. | 2 yrs in 10 will have: max. temp. >than | 2 yrs in 10 will have: min. temp. <than | avg. # of grow. deg. days* | Precipitation (Inches): avg. | 2 yrs in 10 will have: less than | 2 yrs in 10 will have: more than | avg. # of days w/.1 or more | avg. total snow fall |
|---|---|---|---|---|---|---|---|---|---|---|---|
| January | 34.3 | -4.2 | 15.1 | 50 | -31 | 0 | 1.46 | 0.55 | 2.23 | 5 | 20.2 |
| February | 37.5 | -1.0 | 18.2 | 53 | -30 | 0 | 1.80 | 0.66 | 2.75 | 5 | 22.3 |
| March | 41.4 | 6.6 | 24.0 | 57 | -20 | 0 | 2.11 | 1.13 | 2.98 | 6 | 21.9 |
| April | 48.4 | 17.6 | 33.0 | 64 | -5 | 13 | 1.60 | 0.90 | 2.23 | 5 | 11.5 |
| May | 59.0 | 26.1 | 42.6 | 73 | 11 | 117 | 1.56 | 0.78 | 2.35 | 5 | 3.3 |
| June | 68.9 | 31.3 | 50.1 | 82 | 21 | 298 | 1.30 | 0.66 | 1.96 | 4 | 0.0 |
| July | 73.6 | 37.2 | 55.4 | 84 | 26 | 475 | 2.96 | 1.77 | 4.03 | 9 | 0.0 |
| August | 71.2 | 36.2 | 53.7 | 81 | 25 | 425 | 3.10 | 2.13 | 3.99 | 10 | 0.0 |
| September | 64.5 | 29.9 | 47.2 | 78 | 16 | 222 | 2.93 | 1.52 | 4.17 | 7 | 0.7 |
| October | 56.3 | 21.5 | 38.9 | 71 | 1 | 58 | 2.34 | 1.15 | 3.54 | 6 | 6.2 |
| November | 43.7 | 9.5 | 26.6 | 62 | -16 | 1 | 1.83 | 0.76 | 2.73 | 5 | 20.8 |
| December | 35.0 | -0.7 | 17.1 | 51 | -27 | 0 | 2.17 | 0.80 | 3.31 | 6 | 24.9 |
| Yearly : | | | | | | | | | | | |
| Average | 52.8 | 17.5 | 35.2 | --- | --- | --- | ---- | ---- | ---- | --- | --- |
| Extreme | 88 | -39 | --- | 86 | -33 | --- | ---- | ---- | ---- | --- | --- |
| Total | --- | --- | --- | --- | --- | 1609 | 25.18 | 15.59 | 29.14 | 73 | 131.9 |

Average number of days per year with at least 1 inch of snow on the ground: 137

*A growing degree day is a unit of heat available for plant growth. It can be calculated by adding the maximum and minumum daily temperatures, dividing the sum by 2, and subtracting the temperature below which growth is minimal for the principal crops in the area (Threshold: 40.0°F).

Table 1.--Temperature and precipitation--Continued

Vallecito Dam, Colorado 1961-1990

| Month | Temperature (Degrees F.) | | | | | | Precipitation (Inches) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | avg. daily max. | avg. daily min. | avg. | 2 yrs in 10 will have: max. temp. >than | 2 yrs in 10 will have: min. temp. <than | avg. # of grow. deg. days* | avg. | 2 yrs.in 10 will have: less than | 2 yrs.in 10 will have: more than | avg. # of days w/.1 or more | avg. total snow fall |
| January | 36.9 | 5.3 | 21.1 | 53 | -23 | 0 | 2.09 | 0.67 | 3.25 | 5 | 26.0 |
| February | 40.9 | 9.2 | 25.0 | 57 | -18 | 1 | 1.91 | 0.70 | 2.92 | 4 | 22.0 |
| March | 46.3 | 16.9 | 31.6 | 65 | -9 | 15 | 2.47 | 0.89 | 3.78 | 6 | 26.0 |
| April | 55.9 | 25.0 | 40.5 | 72 | 6 | 87 | 1.70 | 0.70 | 2.56 | 4 | 9.0 |
| May | 64.8 | 32.4 | 48.6 | 79 | 19 | 275 | 1.49 | 0.68 | 2.19 | 4 | 1.6 |
| June | 75.4 | 39.7 | 57.5 | 88 | 27 | 526 | 1.05 | 0.23 | 1.75 | 2 | 0.0 |
| July | 80.5 | 47.1 | 63.8 | 90 | 37 | 738 | 2.58 | 1.36 | 3.65 | 6 | 0.0 |
| August | 77.7 | 45.6 | 61.7 | 88 | 36 | 671 | 3.45 | 1.88 | 4.84 | 8 | 0.0 |
| September | 71.1 | 38.8 | 54.9 | 85 | 25 | 448 | 2.71 | 1.24 | 3.97 | 6 | 0.0 |
| October | 61.4 | 29.9 | 45.7 | 77 | 14 | 201 | 2.67 | 0.65 | 4.27 | 4 | 3.2 |
| November | 47.8 | 20.5 | 34.1 | 66 | 0 | 24 | 2.30 | 1.08 | 3.49 | 4 | 14.7 |
| December | 38.7 | 11.2 | 24.9 | 56 | -13 | 0 | 2.62 | 0.94 | 4.02 | 5 | 27.1 |
| Yearly : | | | | | | | | | | | |
| Average | 58.1 | 26.8 | 42.5 | --- | --- | --- | ---- | ---- | ---- | --- | --- |
| Extreme | 92 | -35 | --- | 91 | -24 | --- | ---- | ---- | ---- | --- | --- |
| Total | --- | --- | --- | --- | --- | 2985 | 27.05 | 22.10 | 31.21 | 58 | 129.5 |

Average number of days per year with at least 1 inch of snow on the ground: 25

*A growing degree day is a unit of heat available for plant growth. It can be calculated by adding the maximum and minumum daily temperatures, dividing the sum by 2, and subtracting the temperature below which growth is minimal for the principal crops in the area (Threshold: 40.0°F).

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 59 of 923



Table 2.--Freeze dates in spring and fall

Rico, Colorado, 1961-1990

| Probability | Temperature | | |
|---|---|---|---|
| | 24°F or lower | 28°F or lower | 32°F or lower |
| Last freezing temperature in spring: | | | |
| 1 year in 10 later than-- | June 18 | July 3 | July 21 |
| 2 years in 10 later than-- | June 11 | June 27 | July 15 |
| 5 years in 10 later than-- | May 29 | June 16 | July 4 |
| First freezing temperature in fall: | | | |
| 1 yr. in 10 earlier than-- | August 31 | August 22 | August 6 |
| 2 yrs. in 10 earlier than-- | September 7 | August 28 | August 13 |
| 5 yrs.in 10 earlier than-- | September 21 | September 9 | August 26 |

Silverton, Colorado, 1961-1990

| Probability | Temperature | | |
|---|---|---|---|
| | 24°F or lower | 28°F or lower | 32°F or lower |
| Last freezing temperature in spring: | | | |
| 1 year in 10 later than-- | June 29 | July 20 | July 31 |
| 2 years in 10 later than-- | June 21 | July 13 | July 26 |
| 5 years in 10 later than-- | June 7 | June 29 | July 16 |
| First freezing temperature in fall: | | | |
| 1 yr. in 10 earlier than-- | August 26 | August 7 | July 29 |
| 2 yrs. in 10 earlier than-- | September 2 | August 14 | August 4 |
| 5 yrs. in 10 earlier than-- | September 16 | August 26 | August 15 |

Table 2.--Freeze dates in spring and fall--Continued

Vallecito Dam, Colorado, 1961-1990

| Probability | Temperature | | |
|---|---|---|---|
| | 24°F or lower | 28°F or lower | 32°F or lower |
| Last freezing temperature in spring: | | | |
| 1 year in 10 later than-- | May 25 | June 11 | June 24 |
| 2 years in 10 later than-- | May 20 | June 5 | June 19 |
| 5 years in 10 later than-- | May 11 | May 25 | June 11 |
| First freezing temperature in fall: | | | |
| 1 yr. in 10 earlier than-- | September 25 | September 13 | September 2 |
| 2 yrs. in 10 earlier than-- | October 1 | September 19 | September 7 |
| 5 yrs. in 10 earlier than-- | October 13 | September 29 | September 16 |

Table 3.--Growing season

Rico, Colorado, 1961-1990

| Probability | Daily Minimum Temperature # days > 24°F | # days > 28°F | # days > 32°F |
|---|---|---|---|
| 9 years in 10 | 78 | 56 | 23 |
| 8 years in 10 | 90 | 66 | 33 |
| 5 years in 10 | 114 | 83 | 52 |
| 2 years in 10 | 137 | 101 | 71 |
| 1 year in 10 | 150 | 111 | 81 |

Silverton, Colorado, 1961-1990

| Probability | Daily Minimum Temperature # days > 24°F | # days > 28°F | # days > 32°F |
|---|---|---|---|
| 9 years in 10 | 61 | 23 | 2 |
| 8 years in 10 | 74 | 35 | 12 |
| 5 years in 10 | 99 | 58 | 30 |
| 2 years in 10 | 124 | 81 | 48 |
| 1 year in 10 | 138 | 93 | 57 |

Vallecito Dam, Colorado, 1961-1990

| Probability | Daily Minimum Temperature # days > 24°F | # days > 28°F | # days > 32°F |
|---|---|---|---|
| 9 years in 10 | 130 | 98 | 78 |
| 8 years in 10 | 138 | 108 | 84 |
| 5 years in 10 | 154 | 126 | 97 |
| 2 years in 10 | 169 | 144 | 109 |
| 1 year in 10 | 177 | 153 | 116 |

Table 4.--Land capability and yields per acre of crops and pasture

(Yields in the "N" columns are for nonirrigated areas; those in the "I" columns are for irrigated areas. Yields are those that can be expected under a high level of management. Absence of a yield indicates that the soil is not suited to the crop or the crop generally is not grown on the soil.)

| Map symbol and soil name | Land capability | | Pasture | |
|---|---|---|---|---|
| | N | I | N | I |
| | | | AUM | AUM |
| 13: | | | | |
| Fughes | 4e | 4e | 1.20 | 6.50 |
| 14: | | | | |
| Dalmatian | 4c | 4c | 1.40 | 7.00 |
| Apmay | 4c | 4c | 1.40 | 6.00 |
| Schrader | 4w | 4w | 1.00 | 5.00 |
| 17: | | | | |
| Fluvaquents | 7w | --- | --- | --- |
| Haplustolls | 4s | 4s | 1.00 | 4.00 |
| 18: | | | | |
| Endoaquolls | 6w | 4w | 1.40 | 5.00 |
| Ustifluvents | 3c | 3c | 1.00 | 6.00 |
| 512: | | | | |
| Wetherill | 3e | 3e | 0.70 | 6.50 |
| 955: | | | | |
| Umbarg | 3w | 3w | 1.00 | 8.00 |
| Winner | 6w | 6w | 1.00 | 6.00 |
| Tesajo | 4w | 4w | 1.00 | 5.00 |
| 959: | | | | |
| Granath | 4c | 4c | 1.00 | 5.00 |

Table 5.--Acreage and proportionate extent of the soils

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total Area | Total Extent |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 1 | Bradfield-Narraguinnep complex, 0 to 5 percent slopes | --- | 1,333 | --- | --- | 168 | --- | --- | 1,501 | 0.1 |
| 2 | Hesperus loam, 0 to 3 percent slopes | --- | 494 | --- | --- | 330 | --- | --- | 824 | * |
| 10 | Lillings silty clay loam, 0 to 5 percent slopes | --- | 1,339 | --- | --- | --- | --- | --- | 1,339 | 0.1 |
| 12 | Shawa loam, 0 to 5 percent slopes | --- | 186 | --- | --- | 416 | --- | --- | 602 | * |
| 13 | Fughes loam, 1 to 12 percent slopes | --- | 4,838 | --- | --- | 976 | --- | 40 | 5,854 | 0.5 |
| 14 | Dalmatian-Apmay-Schrader complex, 0 to 5 percent slopes | --- | 583 | --- | --- | 2,102 | --- | --- | 2,685 | 0.2 |
| 15 | Umbarg loam, 0 to 5 percent slopes | --- | 90 | --- | --- | 323 | --- | --- | 413 | * |
| 16 | Payter sandy loam, 3 to 15 percent slopes | --- | 552 | --- | --- | 180 | --- | 25 | 757 | * |
| 17 | Fluvaquents-Haplustolls complex, 0 to 5 percent slopes | --- | 437 | --- | --- | 634 | --- | 18 | 1,089 | * |
| 18 | Endoaquolls-Ustifluvents complex, 0 to 5 percent slopes | --- | 1,147 | 6 | --- | 2,058 | --- | --- | 3,211 | 0.3 |
| 20 | Mavreeso loam, 5 to 30 percent slopes | --- | 814 | --- | --- | 1,063 | --- | --- | 1,877 | 0.1 |
| 51 | Clayburn-Hourglass complex, 5 to 25 percent slopes | --- | 988 | 79 | 2,902 | 93 | 178 | --- | 4,240 | 0.3 |
| 52 | Ohwiler loam, 12 to 30 percent slopes | --- | 128 | --- | 219 | --- | 6 | --- | 353 | * |
| 53 | Cryaquolls-Typic Cryaquents complex, 1 to 5 percent slopes | --- | 1,064 | 1,129 | 888 | 286 | 795 | --- | 4,162 | 0.3 |
| 54 | Quazar very cobbly loam, 5 to 25 percent slopes | --- | 820 | 1,013 | 1,271 | 130 | 2,097 | --- | 5,331 | 0.4 |
| 56 | Typic Cryaquents-Cryaquolls-Cryofibrists complex, 0 to 5 percent slopes | --- | 2,506 | 1,166 | 220 | 578 | 1,620 | --- | 6,090 | 0.5 |
| 57 | Howardsville gravelly loam, 1 to 6 percent slopes | --- | --- | --- | 200 | --- | 905 | --- | 1,105 | * |
| 58 | Fughes-Herm complex, 5 to 25 percent slopes | --- | 827 | --- | --- | 2,207 | --- | --- | 3,034 | 0.2 |
| 59 | Fughes-Herm complex, 25 to 45 percent slopes | --- | 308 | --- | --- | 280 | --- | --- | 588 | * |
| 60 | Grimes very cobbly sandy loam, 0 to 3 percent slopes | --- | --- | 117 | 844 | --- | 18 | --- | 979 | * |
| 110 | Sheek-Ormiston complex, 3 to 30 percent slopes | --- | 660 | --- | --- | 628 | --- | --- | 1,288 | 0.1 |
| 111 | Fardraw loam, 3 to 15 percent slopes | --- | 1,355 | --- | 125 | 224 | --- | --- | 1,704 | 0.1 |
| 113 | Dolores loam, 30 to 65 percent slopes | --- | 801 | --- | --- | --- | --- | --- | 801 | * |
| 150 | Silex-Rock outcrop complex, 10 to 20 percent slopes | --- | 64 | 488 | 88 | --- | 1,760 | --- | 2,400 | 0.2 |
| 151 | Frisco loam, 10 to 25 percent slopes | --- | 7,160 | 12 | 7,383 | 441 | --- | --- | 14,996 | 1.2 |
| 152 | Frisco loam, 25 to 45 percent slopes | --- | 2,718 | --- | 2,434 | --- | --- | --- | 5,152 | 0.4 |
| 153 | Frisco-Horsethief complex, 10 to 30 percent slopes | --- | 2,911 | 537 | 1,689 | 385 | 116 | --- | 5,638 | 0.4 |
| 154 | Frisco-Horsethief complex, 30 to 75 percent slopes | 219 | 17,300 | 1,301 | 2,802 | 10,438 | 1,125 | --- | 33,185 | 2.6 |
| 155 | Tuckerville-Rock outcrop complex, 30 to 60 percent slopes | --- | 1,129 | 702 | 1,745 | 118 | 110 | --- | 3,804 | 0.3 |
| 156 | Sponsor-Tuckerville complex, 15 to 30 percent slopes | --- | --- | --- | 582 | --- | --- | --- | 582 | * |
| 157 | Sponsor-Tuckerville complex, 15 to 30 percent slopes, very bouldery | --- | --- | --- | 450 | --- | 37 | --- | 487 | * |
| 158 | Sponsor-Tuckerville complex, 30 to 60 percent slopes | --- | 212 | --- | 1,332 | --- | 214 | --- | 1,758 | 0.1 |
| 159 | Tuckerville very stony sandy loam, 15 to 55 percent slopes | 210 | --- | 714 | 2,928 | --- | --- | --- | 3,852 | 0.3 |
| 160 | Anvik-Tuckerville complex, 10 to 45 percent slopes | 190 | --- | --- | 3,084 | --- | --- | --- | 3,274 | 0.3 |
| 161 | Needleton stony loam, 5 to 15 percent slopes | --- | --- | 501 | 363 | 292 | 1,253 | --- | 2,409 | 0.2 |
| 162 | Quazar-Varden complex, 15 to 65 percent slopes | --- | 70 | 580 | 632 | 342 | 2,396 | --- | 4,020 | 0.3 |
| 163 | Clayburn-Hourglass complex, 15 to 30 percent slopes | --- | 276 | --- | 1,645 | --- | --- | --- | 1,921 | 0.2 |

See footnote at end of table.

Table 5.--Acreage and proportionate extent of the soils--Continued

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total Area | Total Extent |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 164 | Hourglass-Bucklon-Wander complex, 30 to 60 percent slopes | --- | 2,077 | 1,209 | 2,008 | 44 | --- | --- | 5,338 | 0.4 |
| 165 | Pinacol loam, 1 to 12 percent slopes | --- | --- | --- | 144 | --- | --- | --- | 144 | * |
| 166 | Pinacol loam, 12 to 40 percent slopes | --- | --- | --- | 632 | 44 | --- | --- | 676 | * |
| 250 | Snowdon-Rock outcrop complex, 30 to 65 percent slopes | --- | 1,128 | 8,663 | 20,155 | 1,778 | 10,615 | --- | 42,339 | 3.3 |
| 251 | Rock outcrop-Snowdon complex, 45 to 75 percent slopes | --- | 192 | 5,806 | 18,022 | 472 | 16,578 | --- | 41,070 | 3.2 |
| 254 | Cryorthents-Rubble land complex, 30 to 75 percent slopes | --- | 2,551 | 73 | 538 | 68 | 3,081 | --- | 6,311 | 0.5 |
| 330 | Needleton stony loam, 15 to 30 percent slopes | --- | --- | 910 | 1,426 | 1,268 | 4,230 | --- | 7,834 | 0.6 |
| 331 | Needleton stony loam, 30 to 65 percent slopes | --- | 52 | 73 | 6,818 | 1,094 | 13,907 | --- | 21,944 | 1.7 |
| 332 | Horsethief-Needleton complex, 30 to 60 percent slopes | --- | 90 | 2,234 | 2,646 | --- | 5,673 | --- | 10,643 | 0.8 |
| 333 | Henson very gravelly loam, south aspect, 10 to 30 percent slopes | --- | --- | --- | 263 | --- | 24 | --- | 287 | * |
| 334 | Henson very gravelly loam, south aspect, 30 to 60 percent slopes | --- | 1,077 | --- | 888 | 367 | 905 | --- | 3,237 | 0.3 |
| 335 | Whitecross-Rock outcrop complex, 15 to 45 percent slopes | --- | 910 | 2,253 | 2,690 | 174 | 8,411 | --- | 14,438 | 1.1 |
| 336 | Whitecross-Rock outcrop complex, south aspect, 30 to 75 percent slopes | --- | 718 | 1,380 | 1,107 | 218 | 1,186 | --- | 4,609 | 0.4 |
| 337 | Whitecross-Rock outcrop complex, 45 to 75 percent slopes | --- | 1,096 | 4,322 | 9,614 | 112 | 25,827 | --- | 40,971 | 3.2 |
| 338 | Henson very gravelly loam, 10 to 30 percent slopes | --- | 410 | 360 | 776 | 112 | 1,137 | --- | 2,795 | 0.2 |
| 339 | Henson very gravelly loam, 30 to 60 percent slopes | --- | 1,321 | 580 | 1,526 | 423 | 6,559 | --- | 10,409 | 0.8 |
| 340 | Moran very gravelly loam, 10 to 30 percent slopes | --- | 282 | 1,630 | 19 | 118 | 2,323 | --- | 4,372 | 0.3 |
| 341 | Moran very gravelly loam, 30 to 65 percent slopes | --- | 257 | 226 | 163 | 6 | 2,139 | --- | 2,791 | 0.2 |
| 342 | Telluride-Rock outcrop complex, 15 to 45 percent slopes | --- | 250 | 1,630 | 225 | 143 | 2,787 | --- | 5,035 | 0.4 |
| 343 | Telluride-Rock outcrop complex, 45 to 75 percent slopes | --- | 147 | 678 | 25 | --- | 1,608 | --- | 2,458 | 0.2 |
| 345 | Papaspila loam, 0 to 15 percent slopes | --- | 13 | --- | --- | 821 | --- | --- | 834 | * |
| 350 | Flygare-Foidel complex, 0 to 15 percent slopes | --- | --- | --- | --- | 3,351 | --- | --- | 3,351 | 0.3 |
| 355 | Flygare-Foidel complex, 15 to 30 percent slopes | --- | --- | --- | --- | 1,113 | --- | --- | 1,113 | * |
| 360 | Blacksnag-Peeler complex, 2 to 15 percent slopes | --- | --- | --- | --- | 3,227 | --- | --- | 3,227 | 0.3 |
| 361 | Blacksnag-Peeler complex, 15 to 30 percent slopes | --- | --- | 697 | 112 | 3,612 | --- | --- | 4,421 | 0.3 |
| 374 | Mavreeso-Valto-Rock outcrop complex, 30 to 80 percent slopes | --- | 4,462 | --- | --- | 6,621 | --- | --- | 11,083 | 0.9 |
| 375 | Needleton-Snowdon complex, 5 to 15 percent slopes | --- | --- | 282 | 294 | 130 | 1,809 | --- | 2,515 | 0.2 |
| 376 | Needleton loam, 15 to 30 percent slopes | --- | 288 | 43 | 1,451 | --- | 122 | --- | 1,904 | 0.2 |
| 378 | Needleton-Haviland complex, 30 to 60 percent slopes | 957 | 5,988 | 293 | 14,838 | 7,815 | 4,908 | --- | 34,799 | 2.8 |
| 380 | Snowdon-Rock outcrop complex, 10 to 30 percent slopes | --- | --- | 543 | 1,683 | --- | 905 | --- | 3,131 | 0.2 |
| 381 | Needleton-Snowdon-Rock outcrop complex, 30 to 80 percent slopes | --- | 17,964 | 9,794 | 11,823 | 17,097 | 12,164 | --- | 68,842 | 5.4 |
| 382 | Needleton-Snowdon complex, 15 to 30 percent slopes | --- | 3,987 | 1,777 | 3,428 | 852 | 2,989 | --- | 13,033 | 1.0 |
| 383 | Haviland-Needleton complex, 10 to 30 percent slopes | --- | 90 | 672 | 2,277 | 2,002 | 2,335 | --- | 7,376 | 0.6 |
| 386 | Needleton stony loam, 60 to 90 percent slopes | --- | --- | --- | --- | 205 | 86 | --- | 291 | * |

See footnote at end of table.

Table 5.--Acreage and proportionate extent of the soils--Continued

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total Area | Total Extent |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 387 | Frisco-Quazar complex, 30 to 60 percent slopes | --- | 1,148 | --- | 2,158 | 130 | --- | --- | 3,436 | 0.3 |
| 388 | Frisco-Quazar complex, 15 to 30 percent slopes | --- | 647 | --- | --- | --- | --- | --- | 647 | * |
| 389 | Seitz gravelly loam, 10 to 60 percent slopes | --- | 795 | --- | --- | --- | --- | --- | 795 | * |
| 390 | Clayburn-Heisspitz complex, 30 to 60 percent slopes | --- | 19 | 18 | 1,339 | 236 | --- | --- | 1,612 | 0.1 |
| 391 | Runlett-Sessions complex, 5 to 30 percent slopes | --- | --- | --- | 1,633 | 93 | --- | --- | 1,726 | 0.1 |
| 392 | Runlett-Needleton-Sessions complex, 15 to 45 percent slopes | --- | 77 | --- | 2,283 | 1,138 | 177 | --- | 3,675 | 0.3 |
| 393 | Heisspitz-Sessions-Rock outcrop complex, 5 to 15 percent slopes | --- | 6 | 281 | 607 | --- | 18 | --- | 912 | * |
| 394 | Clayburn-Heisspitz complex, 15 to 30 percent slopes | --- | 32 | --- | 632 | 68 | --- | --- | 732 | * |
| 395 | Scout silt loam, 10 to 30 percent slopes | --- | 2,648 | 24 | --- | --- | --- | --- | 2,672 | 0.2 |
| 396 | Scout silt loam, 30 to 60 percent slopes | --- | 2,410 | 293 | --- | --- | --- | --- | 2,703 | 0.2 |
| 399 | Kite-Rock outcrop complex, 15 to 30 percent slopes | --- | --- | --- | 600 | --- | 19 | --- | 619 | * |
| 450 | Lostlake-Rock outcrop complex, 30 to 80 percent slopes | --- | 83 | 2,644 | 9,865 | --- | 1,553 | --- | 14,145 | 1.1 |
| 452 | Dystrocryepts-Rock outcrop complex, 15 to 30 percent slopes | --- | 90 | 665 | 6,931 | --- | 2,598 | --- | 10,284 | 0.8 |
| 453 | Sig-Rock outcrop-Snowdon complex, 15 to 45 percent slopes | --- | 13 | 458 | 563 | --- | 1,412 | --- | 2,446 | 0.2 |
| 454 | Snowdon-Sig-Rock outcrop complex, 15 to 45 percent slopes | --- | --- | 4,646 | 4,998 | --- | 1,271 | --- | 10,915 | 0.9 |
| 493 | Badland | --- | 295 | --- | --- | --- | --- | --- | 295 | * |
| 494 | Pits, gravel | --- | 10 | --- | 10 | 15 | 15 | --- | 50 | * |
| 495 | Riverwash | --- | --- | --- | 288 | --- | 520 | --- | 808 | * |
| 496 | Rock outcrop | 7 | 2,211 | 6,172 | 18,722 | 1,368 | 36,200 | 12 | 64,692 | 5.1 |
| 497 | Rubble land | --- | 7,334 | 3,516 | 6,305 | 5,017 | 20,461 | --- | 42,633 | 3.4 |
| 498 | Slickens | --- | --- | --- | --- | --- | 70 | --- | 70 | * |
| 499 | Water | --- | 125 | 519 | 250 | 1,477 | 1,027 | --- | 3,398 | 0.3 |
| 500 | Dolores-Fivepine complex, 0 to 15 percent slopes | --- | 11,440 | --- | --- | 964 | --- | --- | 12,404 | 1.0 |
| 501 | Fivepine-Nortez complex, 0 to 15 percent slopes | --- | 7,489 | --- | --- | 646 | --- | 531 | 8,666 | 0.7 |
| 503 | Ormiston-Fivepine complex, 0 to 15 percent slopes | --- | 1,606 | --- | --- | --- | --- | 909 | 2,515 | 0.2 |
| 504 | Jemco-Detra-Beje complex, 1 to 15 percent slopes | --- | 20,366 | --- | 294 | 16,878 | --- | --- | 37,538 | 3.0 |
| 505 | Moento loam, 0 to 15 percent slopes | --- | 2,141 | --- | 75 | 149 | --- | --- | 2,365 | 0.2 |
| 506 | Moento-Detra-Jemco complex, 0 to 15 percent slopes | --- | 3,391 | --- | --- | 1,088 | --- | --- | 4,479 | 0.4 |
| 508 | Herm-Pagoda complex, 0 to 15 percent slopes | --- | 3,314 | --- | --- | 6,354 | --- | --- | 9,668 | 0.8 |
| 509 | Burnson loam, dry, 1 to 15 percent slopes | --- | 353 | --- | --- | 2,070 | --- | --- | 2,423 | 0.2 |
| 510 | Jemco-Moento complex, 0 to 15 percent slopes | --- | 1,757 | --- | --- | 298 | --- | --- | 2,055 | 0.2 |
| 511 | Granath-Fughes complex, 0 to 15 percent slopes | --- | 12,520 | --- | --- | 8,190 | --- | --- | 20,710 | 1.6 |
| 512 | Wetherill loam, 3 to 6 percent slopes | --- | 193 | --- | --- | 385 | --- | --- | 578 | * |
| 513 | Maudrey-Tombac complex, 0 to 15 percent slopes | --- | 1,737 | --- | --- | 12,695 | --- | --- | 14,432 | 1.1 |
| 525 | Arabrab loam, 0 to 15 percent slopes | --- | 654 | --- | --- | --- | --- | --- | 654 | * |
| 526 | Lonecone loam, 0 to 5 percent slopes | --- | 724 | --- | --- | --- | --- | --- | 724 | * |
| 527 | Ormiston-Beje complex, 5 to 30 percent slopes | --- | 1,620 | --- | --- | 2,076 | --- | 174 | 3,870 | 0.3 |
| 552 | Burnson loam, 1 to 15 percent slopes | --- | 6,013 | --- | --- | 17,886 | --- | --- | 23,899 | 1.9 |
| 553 | Burnson-Herm complex, 15 to 30 percent slopes | --- | 275 | --- | --- | 2,941 | --- | --- | 3,216 | 0.3 |
| 571 | Mancos-Skisams-Skutum complex, 1 to 15 percent slopes | --- | 1,590 | --- | --- | 5,751 | --- | --- | 7,341 | 0.6 |

See footnote at end of table.

Table 5.--Acreage and proportionate extent of the soils--Continued

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Area | Extent |
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 572 | Sudduth loam, 0 to 15 percent slopes | --- | 443 | --- | --- | 1,330 | --- | --- | 1,773 | 0.1 |
| 600 | Valto-Rock outcrop complex, 10 to 65 percent slopes | --- | 20 | --- | 7,900 | 460 | --- | --- | 8,380 | 0.7 |
| 601 | Weminuche loam, 30 to 75 percent slopes | 713 | --- | 43 | 5,405 | --- | --- | --- | 6,161 | 0.5 |
| 602 | Weminuche loam, 5 to 30 percent slopes | --- | --- | --- | 2,552 | --- | --- | --- | 2,552 | 0.2 |
| 603 | Weminuche-Anvik complex, 15 to 60 percent slopes | --- | --- | --- | 3,203 | --- | --- | --- | 3,203 | 0.3 |
| 605 | Nordicol very stony sandy loam, 6 to 25 percent slopes | --- | 7 | 482 | 3,955 | 970 | --- | --- | 5,414 | 0.4 |
| 606 | Snowdon-Needleton complex, 45 to 90 percent slopes | --- | 564 | 714 | 3,810 | 193 | 3,282 | --- | 8,563 | 0.7 |
| 607 | Graysill-Scotch complex, south aspect, 30 to 60 percent slopes | --- | 3,487 | --- | 31,583 | 3,898 | 1,718 | --- | 40,686 | 3.2 |
| 608 | Scotch-Graysill complex, 30 to 60 percent slopes | --- | 378 | --- | 35,862 | 790 | 2,274 | --- | 39,304 | 3.1 |
| 609 | Hourglass-Wander complex, 5 to 30 percent slopes | --- | 3,827 | 128 | 2,008 | 348 | 868 | --- | 7,179 | 0.6 |
| 610 | Wander-Hotter-Hourglass complex, 30 to 60 percent slopes | --- | 6,513 | 220 | 4,479 | 1,231 | --- | --- | 12,443 | 1.0 |
| 611 | Goldbug very stony fine sandy loam, 5 to 30 percent slopes | --- | --- | --- | 4,654 | 628 | --- | --- | 5,282 | 0.4 |
| 612 | Haviland-Graysill complex, 5 to 30 percent slopes | --- | 237 | --- | 2,114 | 230 | 685 | --- | 3,266 | 0.3 |
| 615 | Haviland loam, 30 to 60 percent slopes | --- | 20 | --- | 112 | --- | 776 | --- | 908 | * |
| 616 | Fortlewis stony fine sandy loam, 3 to 12 percent slopes | --- | --- | --- | 2,590 | 2,188 | --- | --- | 4,778 | 0.4 |
| 617 | Shawa loam, 5 to 20 percent slopes | --- | --- | --- | 169 | --- | --- | --- | 169 | * |
| 618 | Nordicol-Valto complex, 30 to 70 percent slopes | --- | --- | --- | 2,014 | --- | --- | --- | 2,014 | 0.2 |
| 619 | Nordicol extremely stony loam, 45 to 75 percent slopes | --- | --- | --- | --- | 435 | --- | --- | 435 | * |
| 620 | Caviness loam, 15 to 30 percent slopes | --- | --- | --- | 2,221 | 373 | --- | --- | 2,594 | 0.2 |
| 621 | Granturk loam, 5 to 25 percent slopes | --- | --- | --- | --- | --- | 1,736 | --- | 1,736 | 0.1 |
| 622 | Granturk-Rock outcrop complex, 25 to 60 percent slopes | --- | --- | --- | --- | --- | 1,382 | --- | 1,382 | 0.1 |
| 623 | Chris-Nordicol complex, 15 to 45 percent slopes | 68 | --- | 623 | --- | --- | --- | --- | 691 | * |
| 699 | Haplocryolls-Rubble land complex, 10 to 60 percent slopes | --- | 32 | --- | 319 | --- | --- | --- | 351 | * |
| 700 | Bradfield clay loam, 0 to 5 percent slopes | --- | 2,603 | --- | --- | 37 | --- | --- | 2,640 | 0.2 |
| 703 | Narraguinnep clay loam, 15 to 50 percent slopes | --- | 5,128 | --- | --- | 628 | --- | --- | 5,756 | 0.5 |
| 704 | Gladlow-Rock outcrop-Ruko complex, 3 to 15 percent slopes | --- | 423 | --- | --- | --- | --- | --- | 423 | * |
| 705 | Helmet clay loam, 1 to 15 percent slopes | --- | 398 | --- | --- | 665 | --- | --- | 1,063 | * |
| 706 | Narraguinnep clay loam, 5 to 15 percent slopes | --- | 5,526 | --- | --- | 1,585 | --- | --- | 7,111 | 0.6 |
| 707 | Teedown-Nordicol complex, 5 to 15 percent slopes | --- | 1,398 | --- | --- | 920 | --- | --- | 2,318 | 0.2 |
| 708 | Helmet clay loam, 30 to 60 percent slopes | --- | 616 | --- | --- | 323 | --- | --- | 939 | * |
| 709 | Teedown loam, 0 to 20 percent slopes | --- | 1,744 | --- | --- | 634 | --- | --- | 2,378 | 0.2 |
| 710 | Sili-Zigzag complex, 5 to 15 percent slopes | --- | 3,532 | --- | --- | --- | --- | --- | 3,532 | 0.3 |
| 711 | Sili clay loam, 5 to 15 percent slopes | --- | 2,916 | --- | --- | --- | --- | --- | 2,916 | 0.2 |
| 714 | Helmet loam, 15 to 30 percent slopes | --- | 65 | --- | --- | 671 | --- | --- | 736 | * |
| 718 | Narraguinnep-Gladlow complex, 5 to 30 percent slopes | --- | 1,237 | --- | --- | --- | --- | --- | 1,237 | * |
| 720 | Zigzag-Rock outcrop complex, 30 to 80 percent slopes | --- | 3,660 | --- | --- | --- | --- | --- | 3,660 | 0.3 |
| 723 | Zigzag-Rock outcrop complex, 15 to 30 percent slopes | --- | 4,897 | --- | --- | --- | --- | --- | 4,897 | 0.4 |
| 725 | Shawa loam, 20 to 30 percent slopes | --- | 423 | --- | --- | --- | --- | --- | 423 | * |

See footnote at end of table.

Table 5.--Acreage and proportionate extent of the soils--Continued

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total Area | Total Extent |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 727 | Teedown-Nordicol complex, 15 to 30 percent slopes | --- | 6,346 | --- | --- | 4,588 | --- | --- | 10,934 | 0.9 |
| 730 | Baird Hollow-Nordicol-Ryman complex, 5 to 40 percent slopes | --- | 872 | --- | --- | --- | --- | --- | 872 | * |
| 731 | Ryman-Adel complex, 1 to 15 percent slopes | --- | 4,840 | --- | --- | --- | --- | --- | 4,840 | 0.4 |
| 732 | Adel-Quazar complex, 5 to 30 percent slopes | --- | 878 | --- | --- | --- | --- | --- | 878 | * |
| 733 | Adel-Bucklon complex, 10 to 30 percent slopes | --- | 859 | --- | --- | --- | --- | --- | 859 | * |
| 734 | Ryman-Clayburn complex, 2 to 15 percent slopes | --- | 917 | --- | --- | --- | --- | --- | 917 | * |
| 740 | Cowtown-Scout complex, 5 to 30 percent slopes | --- | 3,346 | --- | --- | --- | --- | --- | 3,346 | 0.3 |
| 741 | Cowtown-Scout complex, 30 to 60 percent slopes | --- | 808 | --- | --- | --- | --- | --- | 808 | * |
| 750 | Archuleta-Sheek complex, 12 to 65 percent slopes | --- | --- | --- | 2,527 | 920 | --- | --- | 3,447 | 0.3 |
| 801 | Fughes-Sheek complex, 15 to 30 percent slopes | --- | 8,106 | --- | 494 | 4,744 | --- | 150 | 13,494 | 1.1 |
| 802 | Argiustolls-Haplustalfs-Rock outcrop complex, 30 to 80 percent slopes | --- | 18,560 | --- | 4,785 | 16,432 | --- | 100 | 39,877 | 3.2 |
| 804 | Wauquie-Dolcan-Rock outcrop complex, 25 to 80 percent slopes | --- | 9,197 | --- | --- | 5,210 | --- | 463 | 14,870 | 1.2 |
| 805 | Shawa-Fughes complex, 15 to 30 percent slopes | --- | 750 | --- | --- | 460 | --- | --- | 1,210 | * |
| 806 | Shawa-Fughes complex, 30 to 60 percent slopes | --- | 1,840 | --- | --- | 1,129 | --- | --- | 2,969 | 0.2 |
| 809 | Argiustolls-Haplustalfs complex, 30 to 80 percent slopes | --- | 1,872 | --- | 1,195 | 4,482 | --- | --- | 7,549 | 0.6 |
| 813 | Fughes silty clay loam, 5 to 30 percent slopes | --- | --- | --- | --- | 497 | --- | --- | 497 | * |
| 814 | Leaps-Hofly complex, 5 to 40 percent slopes | --- | 1,724 | --- | --- | --- | --- | --- | 1,724 | 0.1 |
| 815 | Behanco-Powderhorn family complex, 0 to 15 percent slopes | --- | 3,109 | --- | --- | 15,735 | --- | --- | 18,844 | 1.5 |
| 816 | Storm extremely flaggy loam, 15 to 30 percent slopes | --- | 5,122 | --- | 12 | 1,840 | --- | --- | 6,974 | 0.6 |
| 826 | Ute-Frisco complex, 0 to 20 percent slopes | --- | 4,347 | 159 | 944 | 37 | --- | --- | 5,487 | 0.4 |
| 830 | Dressel-Jersey complex, 30 to 80 percent slopes | --- | 15,814 | --- | --- | 13,690 | --- | --- | 29,504 | 2.3 |
| 832 | Storm extremely flaggy loam, 0 to 15 percent slopes | --- | 5,725 | --- | --- | 3,245 | --- | --- | 8,970 | 0.7 |
| 834 | Haycamp-Jersey complex, 30 to 80 percent slopes | --- | 3,122 | --- | --- | 1,013 | --- | --- | 4,135 | 0.3 |
| 835 | Brumley loam, 0 to 15 percent slopes | --- | 1,019 | --- | --- | --- | --- | --- | 1,019 | * |
| 860 | Granath-Nortez complex, 0 to 15 percent slopes | --- | 4,409 | --- | --- | 3,332 | --- | 200 | 7,941 | 0.6 |
| 861 | Morapos loam, 0 to 15 percent slopes | --- | 1,244 | --- | --- | --- | --- | --- | 1,244 | * |
| 862 | Granath-Dolores-Fivepine complex, 0 to 15 percent slopes | --- | 1,792 | --- | --- | 1,436 | --- | --- | 3,228 | 0.3 |
| 863 | Granath-Ormiston-Fivepine complex, 0 to 15 percent slopes | --- | 2,031 | --- | --- | --- | --- | 113 | 2,144 | 0.2 |
| 890 | Tamarron-Frisco complex, 30 to 60 percent slopes | --- | 365 | --- | 5,555 | --- | --- | --- | 5,920 | 0.5 |
| 891 | Tamarron-Frisco complex, 15 to 30 percent slopes | --- | 77 | --- | 944 | 112 | --- | --- | 1,133 | * |
| 901 | Granath-Zoltay-Nortez complex, 0 to 15 percent slopes | --- | 186 | --- | --- | --- | --- | --- | 186 | * |
| 903 | Anvik loam, 12 to 45 percent slopes | 102 | --- | --- | 1,314 | --- | --- | --- | 1,416 | 0.1 |
| 904 | Beje fine sandy loam, 3 to 25 percent slopes | --- | 126 | --- | --- | --- | --- | 175 | 301 | * |
| 905 | Cryaquolls, 0 to 3 percent slopes | --- | 26 | --- | --- | --- | --- | --- | 26 | * |
| 906 | Archuleta loam, 12 to 65 percent slopes | --- | --- | --- | 138 | --- | --- | --- | 138 | * |
| 907 | Archuleta-Sanchez complex, 12 to 65 percent slopes | --- | --- | --- | 200 | --- | --- | --- | 200 | * |
| 908 | Adel loam, 5 to 30 percent slopes | --- | 64 | --- | --- | --- | --- | --- | 64 | * |
| 909 | Adel loam, moist, 15 to 50 percent slopes | --- | 218 | --- | --- | --- | --- | --- | 218 | * |
| 917 | Chris very stony loam, 9 to 25 percent slopes | 434 | --- | --- | --- | --- | --- | --- | 434 | * |

See footnote at end of table.

Table 5.--Acreage and proportionate extent of the soils--Continued

| Map symbol | Soil name | Archuleta County | Dolores County | Hinsdale County | La Plata County | Montezuma County | San Juan County | San Miguel County | Total Area | Total Extent |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Acres | Pct. |
| 919 | Clayburn loam, 3 to 12 percent slopes | --- | --- | --- | 138 | --- | --- | --- | 138 | * |
| 920 | Clayburn cobbly loam, 6 to 25 percent slopes | --- | --- | --- | 169 | --- | --- | --- | 169 | * |
| 926 | Ustolls-Rock outcrop complex, 40 to 90 percent slopes | --- | 1,155 | --- | --- | --- | --- | 300 | 1,455 | 0.1 |
| 930 | Fortlewis-Rock outcrop complex, 6 to 25 percent slopes | --- | --- | --- | 826 | --- | --- | --- | 826 | * |
| 934 | Ceek very flaggy clay loam, 10 to 40 percent slopes | --- | 160 | --- | --- | --- | --- | --- | 160 | * |
| 937 | Herm loam, 6 to 25 percent slopes | --- | 13 | --- | 100 | --- | --- | --- | 113 | * |
| 939 | Ohwiler loam, 3 to 12 percent slopes | --- | --- | --- | 62 | --- | --- | --- | 62 | * |
| 940 | Horsethief stony fine sandy loam, 20 to 65 percent slopes | --- | --- | --- | 2,352 | --- | --- | --- | 2,352 | 0.2 |
| 942 | Fivepine-Pino complex, 0 to 15 percent slopes | --- | 755 | --- | --- | --- | --- | 110 | 865 | * |
| 945 | Nizhoni-Arabrab-Rock outcrop complex, 1 to 50 percent slopes | --- | 154 | --- | --- | --- | --- | --- | 154 | * |
| 950 | Pescar fine sandy loam | --- | --- | --- | 25 | --- | --- | --- | 25 | * |
| 951 | Endoaquolls, 0 to 3 percent slopes | --- | 45 | --- | --- | --- | --- | --- | 45 | * |
| 955 | Umbarg-Winner-Tesajo complex, 0 to 2 percent slopes | --- | 96 | --- | --- | 56 | --- | --- | 152 | * |
| 956 | Ormiston-Granath complex, 1 to 12 percent slopes | --- | 455 | --- | --- | 62 | --- | --- | 517 | * |
| 958 | Sheek-Archuleta-Rock outcrop complex, 25 to 80 percent slopes | --- | 135 | --- | --- | 584 | --- | --- | 719 | * |
| 959 | Granath loam, 3 to 6 percent slopes | --- | 103 | --- | --- | 149 | --- | 42 | 294 | * |
| 965 | Narraguinnep-Dapoin complex, 1 to 15 percent slopes | --- | 186 | --- | --- | --- | --- | --- | 186 | * |
| 966 | Cryaquepts, 0 to 6 percent slopes | --- | --- | 85 | --- | --- | --- | --- | 85 | * |
| 967 | Quazar-Cryaquolls-Cryohemists association, 1 to 30 percent slopes | --- | --- | 37 | --- | --- | --- | --- | 37 | * |
| 968 | Nortez-Granath complex, 1 to 12 percent slopes | --- | 766 | --- | --- | 218 | --- | 618 | 1,602 | 0.1 |
| 969 | Nortez-Fivepine complex, 1 to 12 percent slopes | --- | 1,052 | --- | --- | --- | --- | 320 | 1,372 | 0.1 |
| 972 | Pagoda-Coulterg-Wiggler complex, 10 to 60 percent slopes | --- | 58 | --- | --- | --- | --- | --- | 58 | * |
| 989 | Ryman loam, dry, 2 to 20 percent slopes | --- | 83 | --- | --- | --- | --- | --- | 83 | * |
| 990 | Ryman loam, warm, 2 to 20 percent slopes | --- | 577 | --- | --- | --- | --- | --- | 577 | * |
| 992 | Gladlow clay loam, 3 to 20 percent slopes | --- | 173 | --- | --- | --- | --- | --- | 173 | * |
| 996 | Zoltay loam, 3 to 15 percent slopes | --- | 102 | --- | --- | --- | --- | --- | 102 | * |
| 997 | Zigzag-Bodot-Rock outcrop complex, 15 to 30 percent slopes | --- | 641 | --- | --- | --- | --- | --- | 641 | * |
| | Total | 2,900 | 360,100 | 76,200 | 333,700 | 264,400 | 223,000 | 4,300 | 1,264,600 | 100.0 |

* Less than 0.1 percent.

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 69 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 1: | | | | | | |
| Bradfield | Mountain Clay Loam | Favorable | 1,500 | western wheatgrass | | 25 |
| | | Normal | 1,100 | mountain big sagebrush | | 15 |
| | | Unfavorable | 800 | Arizona fescue | | 15 |
| | | | | mountain brome | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | muttongrass | | 5 |
| Narraguinnep | Deep Clay Loam | Favorable | 2,500 | western wheatgrass | | 40 |
| | | Normal | 2,000 | Letterman's needlegrass | | 15 |
| | | Unfavorable | 1,500 | mountain big sagebrush | | 10 |
| | | | | slender wheatgrass | | 5 |
| | | | | muttongrass | | 5 |
| | | | | rabbitbrush | | 5 |
| 2: | | | | | | |
| Hesperus | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 40 |
| | | Normal | 3,000 | sedge | | 25 |
| | | Unfavorable | 2,000 | Arizona fescue | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | Rocky Mountain iris | | 5 |
| | | | | bluegrass | | 5 |
| | | | | cinquefoil | | 5 |
| 10: | | | | | | |
| Lillings | Alkali Bottom | Favorable | 1,000 | alkali sacaton | | 25 |
| | | Normal | 700 | greasewood | | 15 |
| | | Unfavorable | 500 | basin big sagebrush | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain brome | | 5 |
| | | | | fourwing saltbush | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | needleandthread | | 5 |
| | | | | galleta | | 5 |
| 12: | | | | | | |
| Shawa | Loamy Park | Favorable | 1,800 | Arizona fescue | | 25 |
| | | Normal | 1,300 | western wheatgrass | | 15 |
| | | Unfavorable | 800 | needleandthread | | 10 |
| | | | | mountain brome | | 10 |
| | | | | Indian ricegrass | | 10 |
| | | | | basin big sagebrush | | 5 |
| | | | | muttongrass | | 5 |
| | | | | Gambel's oak | | 5 |
| | | | | common snowberry | | 5 |
| 13: | | | | | | |
| Fughes | Loamy Park | Favorable | 2,300 | Arizona fescue | | 20 |
| | | Normal | 1,800 | mountain muhly | | 20 |
| | | Unfavorable | 1,100 | Parry's danthonia | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | tufted hairgrass | | 10 |
| | | | | needlegrass | | 5 |
| | | | | sedge | | 5 |
| | | | | slender wheatgrass | | 5 |
| 14: | | | | | | |
| Dalmatian | River Bottom | Favorable | 2,500 | elk sedge | | 20 |
| | | Normal | 2,000 | mountain brome | | 10 |
| | | Unfavorable | 1,500 | western yarrow | | 5 |
| | | | | tufted hairgrass | | 5 |
| | | | | Rocky Mountain iris | | 5 |
| | | | | other perennial grasses | | 30 |
| | | | | other perennial forbs | | 10 |
| | | | | other shrubs | | 5 |
| Apmay | River Bottom | Favorable | 2,500 | elk sedge | | 20 |
| | | Normal | 2,000 | mountain brome | | 10 |
| | | Unfavorable | 1,500 | Rocky Mountain iris | | 5 |
| | | | | tufted hairgrass | | 10 |
| | | | | other perennial grasses | | 30 |
| | | | | other perennial forbs | | 10 |
| | | | | other shrubs | | 5 |
| Schrader | River Bottom | Favorable | 2,500 | elk sedge | | 20 |
| | | Normal | 2,000 | mountain brome | | 10 |
| | | Unfavorable | 1,500 | tufted hairgrass | | 10 |
| | | | | Rocky Mountain iris | | 5 |
| | | | | other perennial grasses | | 30 |
| | | | | other perennial forbs | | 10 |
| | | | | other shrubs | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 15: | | | | | | |
| Umbarg---------- | Deep Loam | Favorable | 1,800 | western wheatgrass | | 25 |
| | | Normal | 1,500 | needleandthread | | 15 |
| | | Unfavorable | 900 | basin big sagebrush | | 15 |
| | | | | Indian ricegrass | | 10 |
| | | | | muttongrass | | 10 |
| | | | | prairie Junegrass | | 5 |
| 16: | | | | | | |
| Payter---------- | Foothill Valley | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,200 | skunkbush sumac | | 10 |
| | | Unfavorable | 800 | basin big sagebrush | | 10 |
| | | | | blue grama | | 10 |
| | | | | Gambel's oak | | 5 |
| | | | | bluegrass | | 5 |
| | | | | twoneedle pinyon | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | Utah juniper | | 5 |
| | | | | needleandthread | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | Utah serviceberry | | 5 |
| 17: | | | | | | |
| Fluvaquents----- | River Bottom | Favorable | 2,500 | western wheatgrass | | 20 |
| | | Normal | 2,000 | alkali sacaton | | 15 |
| | | Unfavorable | 1,500 | sedge | | 10 |
| | | | | inland saltgrass | | 10 |
| | | | | needleandthread | | 10 |
| | | | | rush | | 10 |
| | | | | willow | | 10 |
| | | | | narrowleaf cottonwood | | 5 |
| Haplustolls----- | River Bottom | Favorable | 1,200 | western wheatgrass | | 20 |
| | | Normal | 900 | willow | | 20 |
| | | Unfavorable | 700 | muttongrass | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | mountain brome | | 10 |
| | | | | Indian ricegrass | | 5 |
| 18: | | | | | | |
| Endoaquolls----- | River Bottom | Favorable | 2,500 | Baltic rush | | 30 |
| | | Normal | 2,000 | sedge | | 20 |
| | | Unfavorable | 1,500 | tufted hairgrass | | 10 |
| | | | | bluegrass | | 10 |
| | | | | willow | | 10 |
| | | | | narrowleaf cottonwood | | 5 |
| | | | | Woods' rose | | 5 |
| | | | | blue spruce | | 5 |
| Ustifluvents---- | River Bottom | Favorable | 1,200 | narrowleaf cottonwood | | 15 |
| | | Normal | 1,000 | Kentucky bluegrass | | 15 |
| | | Unfavorable | 800 | redtop | | 10 |
| | | | | other trees | | 10 |
| | | | | mountain brome | | 10 |
| | | | | common snowberry | | 5 |
| | | | | blue spruce | | 5 |
| 20: | | | | | | |
| Mavreeso-------- | Ponderosa Pine | Favorable | 1,000 | Gambel's oak | 20 | |
| | | Normal | 750 | Kentucky bluegrass | 10 | |
| | | Unfavorable | 400 | nodding brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | slender cinquefoil | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | western yarrow | 5 | |
| 51: | | | | | | |
| Clayburn-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | mountain brome | | 10 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | Parry's danthonia | | 5 |
| | | | | American vetch | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | spike trisetum | | 5 |
| | | | | quaking aspen | | 3 |
| | | | | mountain snowberry | | 3 |
| | | | | Nevada pea | | 2 |
| | | | | California false hellebore | | 2 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range- land |
| | | | Lb/acre | | Pct. | Pct. |
| 51: | | | | | | |
| Hourglass------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 30 |
| | | Normal | 2,800 | mountain brome | | 10 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | American vetch | | 5 |
| | | | | bluegrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | spike trisetum | | 5 |
| | | | | slender cinquefoil | | 3 |
| | | | | Richardson's geranium | | 3 |
| | | | | quaking aspen | | 3 |
| | | | | mountain snowberry | | 3 |
| | | | | Nevada pea | | 2 |
| 52: | | | | | | |
| Ohwiler--------- | Loamy Park | Favorable | 2,500 | Arizona fescue | | 25 |
| | | Normal | 1,800 | Parry's danthonia | | 15 |
| | | Unfavorable | 1,000 | needleandthread | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | Gambel's oak | | 5 |
| | | | | Utah serviceberry | | 5 |
| | | | | antelope bitterbrush | | 3 |
| | | | | common snowberry | | 3 |
| 53: | | | | | | |
| Cryaquolls------ | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 40 |
| | | Normal | 3,700 | sedge | | 20 |
| | | Unfavorable | 2,500 | slender wheatgrass | | 15 |
| | | | | Baltic rush | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | willow | | 5 |
| | | | | California false hellebore | | 5 |
| Typic Cryaquents | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 35 |
| | | Normal | 3,000 | slender wheatgrass | | 20 |
| | | Unfavorable | 2,000 | sedge | | 10 |
| | | | | willow | | 10 |
| | | | | Rocky Mountain iris | | 5 |
| | | | | narrowleaf cottonwood | | 5 |
| | | | | cinquefoil | | 5 |
| 54: | | | | | | |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 35 |
| | | Normal | 2,400 | bluegrass | | 10 |
| | | Unfavorable | 1,700 | needlegrass | | 10 |
| | | | | Arizona fescue | | 10 |
| | | | | nodding brome | | 5 |
| | | | | mountain brome | | 5 |
| | | | | sedge | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | American vetch | | 5 |
| 56: | | | | | | |
| Typic Cryaquents | Alpine Meadow | Favorable | 3,500 | ovalleaf willow | | 30 |
| | | Normal | 2,800 | tufted hairgrass | | 20 |
| | | Unfavorable | 2,200 | sedge | | 20 |
| | | | | Parry's clover | | 10 |
| | | | | alpine fescue | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | white marshmarigold | | 5 |
| Cryaquolls------ | Alpine Meadow | Favorable | 4,000 | tufted hairgrass | | 25 |
| | | Normal | 3,700 | sedge | | 20 |
| | | Unfavorable | 2,500 | ovalleaf willow | | 15 |
| | | | | bluegrass | | 15 |
| | | | | Baltic rush | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | California false hellebore | | 5 |
| Cryofibrists---- | Alpine Meadow | Favorable | 3,000 | showy sedge | | 20 |
| | | Normal | 2,800 | black sedge | | 20 |
| | | Unfavorable | 2,400 | tufted hairgrass | | 15 |
| | | | | ovalleaf willow | | 15 |
| | | | | alpine timothy | | 10 |
| | | | | spike trisetum | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 57: | | | | | | |
| Howardsville---- | Shallow Subalpine | Favorable | 700 | Arizona fescue | | 25 |
| | | Normal | 600 | mountain muhly | | 15 |
| | | Unfavorable | 400 | sheep fescue | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | Parry's danthonia | | 10 |
| 58: | | | | | | |
| Fughes---------- | Brushy Loam | Favorable | 3,000 | Gambel's oak | | 15 |
| | | Normal | 2,000 | common snowberry | | 10 |
| | | Unfavorable | 1,500 | needlegrass | | 10 |
| | | | | Arizona fescue | | 10 |
| | | | | mountain brome | | 10 |
| | | | | Saskatoon serviceberry | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | bluegrass | | 5 |
| Herm------------ | Brushy Loam | Favorable | 2,500 | Gambel's oak | | 20 |
| | | Normal | 1,800 | Saskatoon serviceberry | | 10 |
| | | Unfavorable | 1,400 | mountain brome | | 10 |
| | | | | Arizona fescue | | 10 |
| | | | | common snowberry | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | bluegrass | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | elk sedge | | 5 |
| 59: | | | | | | |
| Fughes---------- | Brushy Loam | Favorable | 3,000 | Gambel's oak | | 15 |
| | | Normal | 2,000 | common snowberry | | 10 |
| | | Unfavorable | 1,500 | Arizona fescue | | 10 |
| | | | | mountain brome | | 10 |
| | | | | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | western wheatgrass | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| Herm------------ | Brushy Loam | Favorable | 2,500 | Gambel's oak | | 20 |
| | | Normal | 1,800 | common snowberry | | 10 |
| | | Unfavorable | 1,400 | Arizona fescue | | 10 |
| | | | | mountain brome | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | needlegrass | | 5 |
| | | | | bluegrass | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| 60: | | | | | | |
| Grimes---------- | Ponderosa Pine | Favorable | 300 | Arizona fescue | 15 | |
| | | Normal | 250 | western wheatgrass | 15 | |
| | | Unfavorable | 200 | mountain brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | pine dropseed | 10 | |
| | | | | prairie Junegrass | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | willow | 5 | |
| | | | | rose | 5 | |
| 110: | | | | | | |
| Sheek----------- | Pinyon-Juniper | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 950 | true mountain mahogany | 15 | |
| | | Unfavorable | 700 | muttongrass | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | Indian ricegrass | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | black sagebrush | 5 | |
| | | | | squaw apple | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 110: | | | | | | |
| Ormiston-------- | Pinyon-Juniper | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 1,000 | western wheatgrass | 15 | |
| | | Unfavorable | 700 | prairie Junegrass | 15 | |
| | | | | muttongrass | 10 | |
| | | | | blue grama | 10 | |
| | | | | Indian ricegrass | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | black sagebrush | 5 | |
| 111: | | | | | | |
| Fardraw--------- | Brushy Loam | Favorable | 3,200 | Gambel's oak | | 25 |
| | | Normal | 2,200 | mountain brome | | 10 |
| | | Unfavorable | 1,600 | Arizona fescue | | 10 |
| | | | | muttongrass | | 10 |
| | | | | mountain snowberry | | 10 |
| | | | | elk sedge | | 5 |
| | | | | needleandthread | | 5 |
| | | | | ring muhly | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| 113: | | | | | | |
| Dolores--------- | Brushy Loam | Favorable | 2,500 | Gambel's oak | | 20 |
| | | Normal | 2,000 | common snowberry | | 15 |
| | | Unfavorable | 1,700 | Arizona fescue | | 15 |
| | | | | mountain brome | | 10 |
| | | | | needlegrass | | 10 |
| | | | | bluegrass | | 10 |
| | | | | western wheatgrass | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | Utah serviceberry | | 5 |
| 150: | | | | | | |
| Silex----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | Thurber's fescue | 15 | |
| | | Normal | 500 | mountain brome | 15 | |
| | | Unfavorable | 400 | whortleberry | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | elk sedge | 5 | |
| | | | | timber oatgrass | 5 | |
| | | | | tufted hairgrass | 5 | |
| | | | | whitestem gooseberry | 5 | |
| | | | | spike trisetum | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 151: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Arizona fescue | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | creeping juniper | 5 | |
| 152: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Arizona fescue | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | creeping juniper | 5 | |
| 153: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Arizona fescue | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | creeping juniper | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 153: | | | | | | |
| Horsethief------ | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 15 | |
| | | Normal | 800 | mountain brome | 15 | |
| | | Unfavorable | 650 | Thurber's fescue | 15 | |
| | | | | bluegrass | 10 | |
| | | | | mountain snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | elderberry | 5 | |
| 154: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Arizona fescue | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | creeping juniper | 5 | |
| Horsethief------ | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 15 | |
| | | Normal | 800 | mountain brome | 15 | |
| | | Unfavorable | 650 | Thurber's fescue | 15 | |
| | | | | bluegrass | 10 | |
| | | | | mountain snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | elderberry | 5 | |
| 155: | | | | | | |
| Tuckerville----- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | Thurber's fescue | 10 | |
| | | Normal | 800 | mountain brome | 10 | |
| | | Unfavorable | 650 | elk sedge | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Arizona fescue | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | russet buffaloberry | 5 | |
| | | | | boxleaf myrtle | 5 | |
| | | | | common juniper | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 156: | | | | | | |
| Sponsor--------- | Aspen Woodland | Favorable | 2,700 | Thurber's fescue | 25 | |
| | | Normal | 2,100 | mountain brome | 10 | |
| | | Unfavorable | 1,500 | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | russet buffaloberry | 5 | |
| Tuckerville----- | Mixed Conifer | Favorable | 1,000 | mountain brome | 15 | |
| | | Normal | 800 | elk sedge | 15 | |
| | | Unfavorable | 650 | Thurber's fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | needlegrass | 10 | |
| | | | | common snowberry | 5 | |
| | | | | russet buffaloberry | 5 | |
| 157: | | | | | | |
| Sponsor--------- | Aspen Woodland | Favorable | 2,700 | Thurber's fescue | 25 | |
| | | Normal | 2,100 | mountain brome | 10 | |
| | | Unfavorable | 1,500 | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | russet buffaloberry | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 157: | | | | | | |
| Tuckerville----- | Mixed Conifer | Favorable | 1,000 | mountain brome | 15 | |
| | | Normal | 800 | elk sedge | 15 | |
| | | Unfavorable | 650 | Thurber's fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | needlegrass | 10 | |
| | | | | common snowberry | 5 | |
| | | | | russet buffaloberry | 5 | |
| 158: | | | | | | |
| Sponsor--------- | Aspen Woodland | Favorable | 2,700 | Thurber's fescue | 25 | |
| | | Normal | 2,100 | mountain brome | 10 | |
| | | Unfavorable | 1,500 | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | russet buffaloberry | 5 | |
| Tuckerville----- | Mixed Conifer | Favorable | 1,000 | mountain brome | 15 | |
| | | Normal | 800 | elk sedge | 15 | |
| | | Unfavorable | 650 | Thurber's fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | needlegrass | 10 | |
| | | | | common snowberry | 5 | |
| | | | | russet buffaloberry | 5 | |
| 159: | | | | | | |
| Tuckerville----- | Mixed Conifer | Favorable | 1,000 | Thurber's fescue | 10 | |
| | | Normal | 800 | nodding brome | 10 | |
| | | Unfavorable | 650 | elk sedge | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Arizona fescue | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | russet buffaloberry | 5 | |
| | | | | boxleaf myrtle | 5 | |
| | | | | common juniper | 5 | |
| 160: | | | | | | |
| Anvik----------- | Mixed Conifer | Favorable | 1,500 | Thurber's fescue | 20 | |
| | | Normal | 1,000 | mountain brome | 15 | |
| | | Unfavorable | 500 | elk sedge | 15 | |
| | | | | Arizona fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | common snowberry | 10 | |
| | | | | spike trisetum | 5 | |
| | | | | Oregongrape | 5 | |
| Tuckerville----- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | Thurber's fescue | 15 | |
| | | Normal | 800 | mountain brome | 15 | |
| | | Unfavorable | 650 | elk sedge | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Arizona fescue | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | common juniper | 5 | |
| 161: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | elk sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | common juniper | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 162: | | | | | | |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,400 | Parry's danthonia | | 15 |
| | | Unfavorable | 1,700 | Letterman's needlegrass | | 10 |
| | | | | nodding brome | | 10 |
| | | | | bluegrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | Arizona fescue | | 5 |
| Varden---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,400 | Parry's danthonia | | 15 |
| | | Unfavorable | 1,700 | Letterman's needlegrass | | 10 |
| | | | | nodding brome | | 10 |
| | | | | elk sedge | | 5 |
| | | | | Arizona fescue | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | American vetch | | 5 |
| | | | | quaking aspen | | 5 |
| 163: | | | | | | |
| Clayburn-------- | Aspen Woodland | Favorable | 3,500 | snowberry | 20 | |
| | | Normal | 3,000 | bluegrass | 15 | |
| | | Unfavorable | 2,500 | Thurber's fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | elk sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | American vetch | 5 | |
| Hourglass------- | Aspen Woodland | Favorable | 3,800 | snowberry | 20 | |
| | | Normal | 3,000 | bluegrass | 15 | |
| | | Unfavorable | 2,500 | Thurber's fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | elk sedge | 5 | |
| | | | | American vetch | 5 | |
| | | | | Richardson's geranium | 5 | |
| 164: | | | | | | |
| Hourglass------- | Aspen Woodland | Favorable | 3,800 | snowberry | 20 | |
| | | Normal | 3,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 2,500 | bluegrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | elk sedge | 5 | |
| | | | | American vetch | 5 | |
| Bucklon--------- | Aspen Woodland | Favorable | 2,000 | Thurber's fescue | 25 | |
| | | Normal | 1,200 | bluegrass | 15 | |
| | | Unfavorable | 750 | snowberry | 15 | |
| | | | | western wheatgrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Fendler's meadowrue | 5 | |
| | | | | shrubby cinquefoil | 5 | |
| Wander---------- | Aspen Woodland | Favorable | 2,600 | snowberry | 30 | |
| | | Normal | 2,200 | Thurber's fescue | 15 | |
| | | Unfavorable | 1,800 | mountain brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | American vetch | 10 | |
| | | | | bluegrass | 5 | |
| | | | | elk sedge | 5 | |
| 165: | | | | | | |
| Pinacol--------- | Ponderosa Pine | Favorable | 1,400 | Arizona fescue | 20 | |
| | | Normal | 1,100 | mountain brome | 10 | |
| | | Unfavorable | 900 | Gambel's oak | 10 | |
| | | | | bluegrass | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | elk sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | true mountain mahogany | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 166: | | | | | | |
| Pinacol--------- | Ponderosa Pine | Favorable | 1,400 | Arizona fescue | 20 | |
| | | Normal | 1,100 | mountain brome | 10 | |
| | | Unfavorable | 900 | Gambel's oak | 10 | |
| | | | | bluegrass | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | elk sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| 250: | | | | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | common juniper | 15 | |
| | | Normal | 500 | mountain snowberry | 15 | |
| | | Unfavorable | 400 | Thurber's fescue | 10 | |
| | | | | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | whortleberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 251: | | | | | | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | common juniper | 15 | |
| | | Normal | 500 | mountain snowberry | 15 | |
| | | Unfavorable | 400 | Thurber's fescue | 10 | |
| | | | | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | whortleberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| 254: | | | | | | |
| Typic Cryorthents---- | --- | Favorable | 400 | Thurber's fescue | 25 | |
| | | Normal | 350 | bluegrass | 15 | |
| | | Unfavorable | 300 | Arizona fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | willow | 10 | |
| Rubble land----- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 330: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | elk sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | common juniper | 5 | |
| 331: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | elk sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | common juniper | 5 | |
| 332: | | | | | | |
| Horsethief------ | Engelmann's Spruce-Subalpine Fir | Favorable | 1,800 | whortleberry | 15 | |
| | | Normal | 1,650 | bluegrass | 15 | |
| | | Unfavorable | 1,500 | Thurber's fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | snowberry | 10 | |
| | | | | gooseberry currant | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 332: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | bluegrass | 10 | |
| | | | | snowberry | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | spike trisetum | 5 | |
| 333: | | | | | | |
| Henson---------- | Warm Alpine | Favorable | 3,400 | Thurber's fescue | | 35 |
| | | Normal | 3,000 | sedge | | 10 |
| | | Unfavorable | 2,700 | alpine fescue | | 5 |
| | | | | tufted hairgrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | spreading wheatgrass | | 5 |
| | | | | Ross' avens | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | American bistort | | 5 |
| | | | | willow | | 5 |
| | | | | spike trisetum | | 5 |
| 334: | | | | | | |
| Henson---------- | Warm Alpine | Favorable | 3,200 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | sedge | | 10 |
| | | Unfavorable | 2,500 | alpine fescue | | 10 |
| | | | | tufted hairgrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | spreading wheatgrass | | 5 |
| | | | | Ross' avens | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| 335: | | | | | | |
| Whitecross------ | Shallow Alpine | Favorable | 1,200 | kobresia | | 30 |
| | | Normal | 800 | Ross' avens | | 15 |
| | | Unfavorable | 500 | alpine bluegrass | | 10 |
| | | | | tufted hairgrass | | 8 |
| | | | | timber oatgrass | | 5 |
| | | | | alpine fescue | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | American bistort | | 5 |
| | | | | sedge | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 336: | | | | | | |
| Whitecross------ | Warm Alpine | Favorable | 2,500 | Thurber's fescue | | 35 |
| | | Normal | 2,100 | alpine bluegrass | | 10 |
| | | Unfavorable | 1,900 | sedge | | 10 |
| | | | | timber oatgrass | | 5 |
| | | | | alpine fescue | | 5 |
| | | | | Ross' avens | | 5 |
| | | | | tufted hairgrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 337: | | | | | | |
| Whitecross------ | Shallow Alpine | Favorable | 1,200 | kobresia | | 30 |
| | | Normal | 800 | Ross' avens | | 15 |
| | | Unfavorable | 500 | alpine bluegrass | | 10 |
| | | | | tufted hairgrass | | 8 |
| | | | | timber oatgrass | | 5 |
| | | | | alpine fescue | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | American bistort | | 5 |
| | | | | sedge | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range-land |
| | | | Lb/acre | | Pct. | Pct. |
| 338: | | | | | | |
| Henson---------- | Alpine Slopes | Favorable | 2,500 | kobresia | | 25 |
| | | Normal | 2,000 | Ross' avens | | 15 |
| | | Unfavorable | 1,500 | alpine fescue | | 10 |
| | | | | tufted hairgrass | | 10 |
| | | | | alpine bluegrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | sedge | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| 339: | | | | | | |
| Henson---------- | Alpine Slopes | Favorable | 2,300 | kobresia | | 20 |
| | | Normal | 1,600 | Ross' avens | | 15 |
| | | Unfavorable | 1,400 | alpine fescue | | 10 |
| | | | | tufted hairgrass | | 10 |
| | | | | alpine bluegrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | sedge | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| 340: | | | | | | |
| Moran----------- | Alpine Slopes | Favorable | 2,500 | kobresia | | 25 |
| | | Normal | 2,200 | Ross' avens | | 15 |
| | | Unfavorable | 1,500 | sedge | | 10 |
| | | | | alpine fescue | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | tufted hairgrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| 341: | | | | | | |
| Moran----------- | Alpine Slopes | Favorable | 2,500 | kobresia | | 25 |
| | | Normal | 2,000 | Ross' avens | | 15 |
| | | Unfavorable | 1,500 | sedge | | 10 |
| | | | | alpine fescue | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | tufted hairgrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 5 |
| 342: | | | | | | |
| Telluride------- | Shallow Alpine | Favorable | 1,500 | kobresia | | 25 |
| | | Normal | 1,200 | Ross' avens | | 15 |
| | | Unfavorable | 1,000 | sedge | | 10 |
| | | | | tufted hairgrass | | 10 |
| | | | | alpine fescue | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 2 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 343: | | | | | | |
| Telluride------- | Shallow Alpine | Favorable | 1,500 | kobresia | | 25 |
| | | Normal | 1,200 | Ross' avens | | 15 |
| | | Unfavorable | 1,000 | sedge | | 10 |
| | | | | tufted hairgrass | | 10 |
| | | | | alpine fescue | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | alpine timothy | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | American bistort | | 5 |
| | | | | spike trisetum | | 2 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 343: | | | | | | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 345: | | | | | | |
| Papaspila------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 20 |
| | | Normal | 3,000 | mountain brome | | 15 |
| | | Unfavorable | 2,500 | Letterman's needlegrass | | 15 |
| | | | | Kentucky bluegrass | | 10 |
| | | | | American vetch | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | geranium | | 5 |
| 350: | | | | | | |
| Flygare--------- | Aspen Woodland | Favorable | 3,500 | snowberry | 15 | |
| | | Normal | 3,000 | nodding brome | 15 | |
| | | Unfavorable | 2,000 | Thurber's fescue | 15 | |
| | | | | Kentucky bluegrass | 15 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | American vetch | 5 | |
| | | | | geranium | 5 | |
| Foidel---------- | Aspen Woodland | Favorable | 3,500 | snowberry | 15 | |
| | | Normal | 3,000 | nodding brome | 15 | |
| | | Unfavorable | 2,000 | Thurber's fescue | 15 | |
| | | | | Kentucky bluegrass | 15 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | American vetch | 5 | |
| | | | | geranium | 5 | |
| 355: | | | | | | |
| Flygare--------- | Aspen Woodland | Favorable | 3,500 | snowberry | 15 | |
| | | Normal | 3,000 | nodding brome | 15 | |
| | | Unfavorable | 2,000 | Thurber's fescue | 15 | |
| | | | | Kentucky bluegrass | 15 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | American vetch | 5 | |
| | | | | geranium | 5 | |
| Foidel---------- | Aspen Woodland | Favorable | 3,500 | snowberry | 15 | |
| | | Normal | 3,000 | nodding brome | 15 | |
| | | Unfavorable | 2,000 | Thurber's fescue | 15 | |
| | | | | Kentucky bluegrass | 15 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | American vetch | 5 | |
| | | | | geranium | 5 | |
| 360: | | | | | | |
| Blacksnag------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 15 | |
| | | Normal | 800 | nodding brome | 15 | |
| | | Unfavorable | 500 | Kentucky bluegrass | 10 | |
| | | | | alpine timothy | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | elderberry | 5 | |
| | | | | snowberry | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | aster | 5 | |
| | | | | Columbian monkshood | 5 | |
| Peeler---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | Kentucky bluegrass | 20 | |
| | | Normal | 700 | whortleberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 10 | |
| | | | | sheep fescue | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Richardson's geranium | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | aster | 5 | |
| 361: | | | | | | |
| Blacksnag------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 15 | |
| | | Normal | 800 | nodding brome | 15 | |
| | | Unfavorable | 500 | Kentucky bluegrass | 10 | |
| | | | | alpine timothy | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | elderberry | 5 | |
| | | | | snowberry | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | aster | 5 | |
| | | | | Columbian monkshood | 5 | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 81 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range- land |
| | | | Lb/acre | | Pct. | Pct. |
| 361: | | | | | | |
| Peeler---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | Kentucky bluegrass | 20 | |
| | | Normal | 700 | whortleberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 10 | |
| | | | | sheep fescue | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Richardson's geranium | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | aster | 5 | |
| 374: | | | | | | |
| Mavreeso-------- | Ponderosa Pine | Favorable | 1,000 | Gambel's oak | 20 | |
| | | Normal | 750 | Kentucky bluegrass | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | prairie Junegrass | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | common snowberry | 5 | |
| | | | | slender cinquefoil | 5 | |
| | | | | Oregongrape | 5 | |
| Valto----------- | Ponderosa Pine | Favorable | 600 | Arizona fescue | 10 | |
| | | Normal | 500 | mountain brome | 10 | |
| | | Unfavorable | 400 | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | elk sedge | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | meadowrue | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 375: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | snowberry | 10 | |
| | | | | sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| | | | | spike trisetum | 5 | |
| 376: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | smallflowered woodrush | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| 378: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 378: | | | | | | |
| Haviland-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | Thurber's fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| 380: | | | | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 15 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | sedge | 10 | |
| | | | | Richardson's geranium | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 381: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | snowberry | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | Thurber's fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | sedge | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | spike trisetum | 5 | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | snowberry | 15 | |
| | | Unfavorable | 400 | Thurber's fescue | 10 | |
| | | | | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | sedge | 10 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 382: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | snowberry | 10 | |
| | | | | sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| | | | | spike trisetum | 5 | |
| 383: | | | | | | |
| Haviland-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | Thurber's fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range-land |
| | | | Lb/acre | | Pct. | Pct. |
| 383: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| 386: | | | | | | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | common juniper | 15 | |
| | | Normal | 800 | mountain brome | 15 | |
| | | Unfavorable | 600 | sedge | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | kinnikinnick | 5 | |
| | | | | whortleberry | 5 | |
| | | | | spike trisetum | 5 | |
| 387: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | snowberry | 15 | |
| | | Unfavorable | 600 | mountain brome | 15 | |
| | | | | Thurber's fescue | 15 | |
| | | | | sedge | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Nevada pea | 5 | |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,400 | mountain brome | | 15 |
| | | Unfavorable | 1,700 | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | American vetch | | 10 |
| | | | | sedge | | 5 |
| | | | | meadowrue | | 5 |
| 388: | | | | | | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | snowberry | 15 | |
| | | Unfavorable | 600 | mountain brome | 15 | |
| | | | | Thurber's fescue | 10 | |
| | | | | sedge | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | gooseberry currant | 5 | |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,400 | mountain brome | | 15 |
| | | Unfavorable | 1,700 | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | American vetch | | 10 |
| | | | | sedge | | 5 |
| | | | | meadowrue | | 5 |
| 389: | | | | | | |
| Seitz----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 500 | whortleberry | 15 | |
| | | Normal | 350 | mountain brome | 15 | |
| | | Unfavorable | 250 | slender wheatgrass | 15 | |
| | | | | heartleaf arnica | 10 | |
| | | | | gooseberry currant | 10 | |
| | | | | common juniper | 10 | |
| | | | | sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| 390: | | | | | | |
| Clayburn-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | mountain brome | | 15 |
| | | Unfavorable | 2,000 | bluegrass | | 10 |
| | | | | American vetch | | 10 |
| | | | | Letterman's needlegrass | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | snowberry | | 5 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 84 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 390: | | | | | | |
| Heisspitz------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,500 | mountain brome | | 15 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | nodding brome | | 5 |
| | | | | bluegrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | slender wheatgrass | | 5 |
| 391: | | | | | | |
| Runlett--------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,500 | mountain brome | | 10 |
| | | Unfavorable | 1,800 | American vetch | | 10 |
| | | | | Letterman's needlegrass | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | whitestem gooseberry | | 5 |
| Sessions-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | nodding brome | | 15 |
| | | Unfavorable | 2,000 | Parry's danthonia | | 10 |
| | | | | Letterman's needlegrass | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | Richardson's geranium | | 5 |
| | | | | slender cinquefoil | | 5 |
| 392: | | | | | | |
| Runlett--------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,500 | mountain brome | | 10 |
| | | Unfavorable | 1,800 | American vetch | | 10 |
| | | | | Letterman's needlegrass | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | whitestem gooseberry | | 5 |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Kentucky bluegrass | 10 | |
| | | Unfavorable | 600 | snowberry | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | elk sedge | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | mountain brome | 5 | |
| Sessions-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | nodding brome | | 15 |
| | | Unfavorable | 2,000 | Parry's danthonia | | 10 |
| | | | | Letterman's needlegrass | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | Richardson's geranium | | 5 |
| | | | | slender cinquefoil | | 5 |
| 393: | | | | | | |
| Heisspitz------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,500 | mountain brome | | 15 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | nodding brome | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | slender wheatgrass | | 5 |
| Sessions-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | nodding brome | | 10 |
| | | Unfavorable | 2,000 | mountain brome | | 10 |
| | | | | Parry's danthonia | | 5 |
| | | | | Letterman's needlegrass | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | Richardson's geranium | | 5 |
| | | | | slender cinquefoil | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range- land |
| | | | Lb/acre | | Pct. | Pct. |
| 394: | | | | | | |
| Clayburn-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | mountain brome | | 15 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | American vetch | | 10 |
| | | | | slender cinquefoil | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | snowberry | | 5 |
| Heisspitz------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,500 | mountain brome | | 15 |
| | | Unfavorable | 2,000 | Letterman's needlegrass | | 10 |
| | | | | nodding brome | | 5 |
| | | | | bluegrass | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | slender wheatgrass | | 5 |
| 395: | | | | | | |
| Scout----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | mountain brome | 20 | |
| | | Unfavorable | 600 | heartleaf arnica | 15 | |
| | | | | sedge | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | wheatgrass | 10 | |
| 396: | | | | | | |
| Scout----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | mountain brome | 20 | |
| | | Unfavorable | 600 | heartleaf arnica | 15 | |
| | | | | sedge | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | wheatgrass | 10 | |
| 399: | | | | | | |
| Kite------------ | Shallow Alpine | Favorable | 1,000 | tufted hairgrass | | 20 |
| | | Normal | 900 | Ross' avens | | 15 |
| | | Unfavorable | 750 | alpine fescue | | 10 |
| | | | | sedge | | 10 |
| | | | | spreading wheatgrass | | 10 |
| | | | | kobresia | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | American bistort | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 450: | | | | | | |
| Lostlake-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 650 | nodding brome | 15 | |
| | | Unfavorable | 500 | Thurber's fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | snowberry | 5 | |
| | | | | Woods' rose | 5 | |
| | | | | currant | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 452: | | | | | | |
| Dystrocryepts--- | Shallow Alpine | Favorable | 1,400 | tufted hairgrass | | 15 |
| | | Normal | 1,000 | kobresia | | 15 |
| | | Unfavorable | 800 | Ross' avens | | 10 |
| | | | | alpine fescue | | 10 |
| | | | | alpine bluegrass | | 10 |
| | | | | sedge | | 10 |
| | | | | Baker's wheatgrass | | 10 |
| | | | | spreading wheatgrass | | 5 |
| | | | | American bistort | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 453: | | | | | | |
| Sig------------- | Aspen Woodland | Favorable | 1,000 | snowberry | 15 | |
| | | Normal | 800 | bluegrass | 10 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | nodding brome | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | kinnikinnick | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | slender cinquefoil | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| | | | | spike trisetum | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | kinnikinnick | 10 | |
| | | | | elk sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| 454: | | | | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | kinnikinnick | 10 | |
| | | | | elk sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Sig------------- | Engelmann's Spruce-Subalpine Fir | Favorable | 450 | whortleberry | 15 | |
| | | Normal | 400 | Kentucky bluegrass | 10 | |
| | | Unfavorable | 350 | mountain brome | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | kinnikinnick | 10 | |
| | | | | twinflower | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 493: | | | | | | |
| Badland--------- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 494: | | | | | | |
| Pits, gravel---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 495: | | | | | | |
| Riverwash------- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 496: | | | | | | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 497: | | | | | | |
| Rubble land----- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 498: | | | | | | |
| Slickens-------- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 499: | | | | | | |
| Water----------- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 500: | | | | | | |
| Dolores--------- | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 20 | |
| | | Normal | 1,200 | Arizona fescue | 15 | |
| | | Unfavorable | 800 | western wheatgrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | Woods' rose | 2 | |
| | | | | elk sedge | 2 | |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | pine dropseed | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | Utah serviceberry | 5 | |
| 501: | | | | | | |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | pine dropseed | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | Utah serviceberry | 5 | |
| Nortez---------- | Ponderosa Pine | Favorable | 1,400 | Arizona fescue | 25 | |
| | | Normal | 1,200 | needleandthread | 15 | |
| | | Unfavorable | 900 | Parry's danthonia | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain big sagebrush | 5 | |
| | | | | mountain brome | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Gambel's oak | 5 | |
| 503: | | | | | | |
| Ormiston-------- | Ponderosa Pine | Favorable | 1,500 | mountain muhly | 20 | |
| | | Normal | 1,200 | western wheatgrass | 20 | |
| | | Unfavorable | 800 | prairie Junegrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | common snowberry | 5 | |
| | | | | Woods' rose | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | bluegrass | 5 | |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | western wheatgrass | 15 | |
| | | Normal | 800 | Gambel's oak | 15 | |
| | | Unfavorable | 600 | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | pine dropseed | 10 | |
| | | | | Rocky Mountain juniper | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 504: | | | | | | |
| Jemco----------- | Ponderosa Pine | Favorable | 1,100 | Gambel's oak | 20 | |
| | | Normal | 900 | Arizona fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | common snowberry | 10 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | Rocky Mountain juniper | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | western wheatgrass | 5 | |
| Detra----------- | Ponderosa Pine | Favorable | 1,600 | Gambel's oak | 15 | |
| | | Normal | 1,400 | common snowberry | 10 | |
| | | Unfavorable | 1,200 | western wheatgrass | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | mountain brome | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | Kentucky bluegrass | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | needleandthread | 5 | |
| | | | | Oregongrape | 5 | |
| Beje------------ | Ponderosa Pine | Favorable | 2,000 | western wheatgrass | 15 | |
| | | Normal | 1,300 | prairie Junegrass | 15 | |
| | | Unfavorable | 800 | Arizona fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | common snowberry | 5 | |
| | | | | Kentucky bluegrass | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | needleandthread | 5 | |
| | | | | black sagebrush | 5 | |
| 505: | | | | | | |
| Moento---------- | Loamy Park | Favorable | 2,100 | Arizona fescue | | 20 |
| | | Normal | 1,500 | western wheatgrass | | 15 |
| | | Unfavorable | 900 | mountain brome | | 10 |
| | | | | needleandthread | | 10 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | sedge | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | mule-ears | | 3 |
| | | | | common snowberry | | 3 |
| 506: | | | | | | |
| Moento---------- | Loamy Park | Favorable | 2,100 | Arizona fescue | | 20 |
| | | Normal | 1,500 | western wheatgrass | | 15 |
| | | Unfavorable | 900 | mountain brome | | 10 |
| | | | | needleandthread | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | sedge | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | mule-ears | | 5 |
| | | | | common snowberry | | 5 |
| Detra----------- | Loamy Park | Favorable | 2,100 | Gambel's oak | | 20 |
| | | Normal | 1,600 | common snowberry | | 15 |
| | | Unfavorable | 1,000 | Arizona fescue | | 15 |
| | | | | needleandthread | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | western wheatgrass | | 5 |
| | | | | mountain brome | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | Kentucky bluegrass | | 3 |
| | | | | mule-ears | | 3 |
| Jemco----------- | Brushy Loam | Favorable | 2,500 | Arizona fescue | | 20 |
| | | Normal | 1,700 | mountain brome | | 15 |
| | | Unfavorable | 1,100 | Gambel's oak | | 15 |
| | | | | common snowberry | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain muhly | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| | | | | Thurber's fescue | | 3 |
| | | | | bottlebrush squirreltail | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 508: | | | | | | |
| Herm------------ | Ponderosa Pine | Favorable | 1,600 | Arizona fescue | 15 | |
| | | Normal | 1,300 | Gambel's oak | 15 | |
| | | Unfavorable | 1,000 | western wheatgrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | true mountain mahogany | 5 | |
| | | | | elk sedge | 5 | |
| | | | | mountain brome | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | mule-ears | 3 | |
| Pagoda---------- | Ponderosa Pine | Favorable | 1,400 | Gambel's oak | 15 | |
| | | Normal | 1,200 | western wheatgrass | 15 | |
| | | Unfavorable | 1,000 | Arizona fescue | 15 | |
| | | | | prairie Junegrass | 10 | |
| | | | | pine dropseed | 10 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | mule-ears | 3 | |
| 509: | | | | | | |
| Burnson--------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 20 | |
| | | Normal | 900 | mountain brome | 15 | |
| | | Unfavorable | 600 | Arizona fescue | 15 | |
| | | | | common snowberry | 10 | |
| | | | | big sagebrush | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | needlegrass | 5 | |
| 510: | | | | | | |
| Jemco----------- | Ponderosa Pine | Favorable | 1,100 | Gambel's oak | 20 | |
| | | Normal | 900 | common snowberry | 20 | |
| | | Unfavorable | 700 | Arizona fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | western wheatgrass | 5 | |
| Moento---------- | Ponderosa Pine | Favorable | 1,500 | common snowberry | 15 | |
| | | Normal | 1,300 | Arizona fescue | 15 | |
| | | Unfavorable | 1,100 | prairie Junegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | Kentucky bluegrass | 5 | |
| | | | | needleandthread | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Gambel's oak | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | Woods' rose | 5 | |
| 511: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,300 | mountain muhly | | 20 |
| | | Unfavorable | 1,100 | prairie Junegrass | | 15 |
| | | | | mountain brome | | 10 |
| | | | | Gambel's oak | | 10 |
| | | | | Utah serviceberry | | 5 |
| | | | | common snowberry | | 5 |
| | | | | big sagebrush | | 5 |
| | | | | bluegrass | | 5 |
| Fughes---------- | Loamy Park | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,300 | mountain muhly | | 20 |
| | | Unfavorable | 1,100 | prairie Junegrass | | 15 |
| | | | | mountain brome | | 10 |
| | | | | Gambel's oak | | 10 |
| | | | | Utah serviceberry | | 5 |
| | | | | common snowberry | | 5 |
| | | | | Woods' rose | | 5 |
| | | | | bluegrass | | 5 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 90 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 512: | | | | | | |
| Wetherill------- | Loamy Foothills | Favorable | 1,500 | muttongrass | | 30 |
| | | Normal | 1,200 | western wheatgrass | | 30 |
| | | Unfavorable | 800 | big sagebrush | | 15 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | needleandthread | | 5 |
| | | | | Indian ricegrass | | 5 |
| 513: | | | | | | |
| Maudrey--------- | Ponderosa Pine | Favorable | 1,800 | Parry's danthonia | 20 | |
| | | Normal | 1,500 | Gambel's oak | 10 | |
| | | Unfavorable | 1,200 | mountain snowberry | 10 | |
| | | | | nodding brome | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| Tombac---------- | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 15 | |
| | | Normal | 1,100 | mountain snowberry | 10 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | needleandthread | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | cinquefoil | 5 | |
| 525: | | | | | | |
| Arabrab--------- | Pinyon-Juniper | Favorable | 800 | mountain muhly | 20 | |
| | | Normal | 600 | western wheatgrass | 20 | |
| | | Unfavorable | 400 | Indian ricegrass | 15 | |
| | | | | antelope bitterbrush | 10 | |
| | | | | mountain mahogany | 5 | |
| | | | | Gambel's oak | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | blue grama | 5 | |
| 526: | | | | | | |
| Lonecone-------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | western wheatgrass | | 15 |
| | | Unfavorable | 1,200 | Kentucky bluegrass | | 15 |
| | | | | mountain brome | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | Gambel's oak | | 5 |
| | | | | mountain snowberry | | 5 |
| | | | | Utah serviceberry | | 5 |
| 527: | | | | | | |
| Ormiston-------- | Pinyon-Juniper | Favorable | 1,200 | western wheatgrass | 15 | |
| | | Normal | 1,000 | Gambel's oak | 15 | |
| | | Unfavorable | 700 | muttongrass | 10 | |
| | | | | needlegrass | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | blue grama | 10 | |
| | | | | black sagebrush | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | mountain muhly | 5 | |
| Beje------------ | Pinyon Juniper | Favorable | 1,100 | blue grama | 15 | |
| | | Normal | 900 | Kentucky bluegrass | 10 | |
| | | Unfavorable | 700 | Gambel's oak | 10 | |
| | | | | muttongrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | black sagebrush | 10 | |
| | | | | Utah serviceberry | 5 | |
| | | | | needleandthread | 5 | |
| | | | | mountain brome | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 552: | | | | | | |
| Burnson--------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 20 | |
| | | Normal | 900 | Arizona fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 15 | |
| | | | | common snowberry | 10 | |
| | | | | big sagebrush | 5 | |
| | | | | Rocky Mountain juniper | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | needlegrass | 5 | |
| 553: | | | | | | |
| Burnson--------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 20 | |
| | | Normal | 900 | Arizona fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 15 | |
| | | | | common snowberry | 10 | |
| | | | | Rocky Mountain juniper | 5 | |
| | | | | big sagebrush | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | needlegrass | 5 | |
| Herm------------ | Ponderosa Pine | Favorable | 1,500 | Arizona fescue | 15 | |
| | | Normal | 1,300 | prairie Junegrass | 10 | |
| | | Unfavorable | 1,000 | mountain muhly | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | bluegrass | 5 | |
| | | | | mountain brome | 5 | |
| | | | | elk sedge | 5 | |
| | | | | common snowberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| 571: | | | | | | |
| Mancos---------- | Aspen Woodland | Favorable | 3,600 | common snowberry | 15 | |
| | | Normal | 3,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 2,000 | Parry's danthonia | 15 | |
| | | | | Arizona fescue | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | elk sedge | 5 | |
| Skisams--------- | Shallow Subalpine | Favorable | 2,500 | Arizona fescue | | 15 |
| | | Normal | 1,000 | Letterman's needlegrass | | 15 |
| | | Unfavorable | 750 | muttongrass | | 15 |
| | | | | slender wheatgrass | | 10 |
| | | | | silver sagebrush | | 10 |
| | | | | cinquefoil | | 10 |
| | | | | Parry's danthonia | | 5 |
| Skutum---------- | Aspen Woodland | Favorable | 3,000 | common snowberry | 15 | |
| | | Normal | 2,500 | Parry's danthonia | 15 | |
| | | Unfavorable | 2,000 | Thurber's fescue | 15 | |
| | | | | mountain brome | 15 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | Arizona fescue | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Kentucky bluegrass | 5 | |
| | | | | Gambel's oak | 5 | |
| 572: | | | | | | |
| Sudduth--------- | Subalpine Loam | Favorable | 2,500 | Thurber's fescue | | 20 |
| | | Normal | 2,000 | Kentucky bluegrass | | 15 |
| | | Unfavorable | 1,500 | elk sedge | | 10 |
| | | | | shrubby cinquefoil | | 10 |
| | | | | timothy | | 10 |
| | | | | slender cinquefoil | | 10 |
| | | | | clover | | 5 |
| | | | | iris | | 5 |
| | | | | yarrow | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 600: | | | | | | |
| Valto----------- | Ponderosa Pine | Favorable | 600 | Arizona fescue | 15 | |
| | | Normal | 500 | bluegrass | 15 | |
| | | Unfavorable | 400 | Gambel's oak | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | mountain brome | 10 | |
| | | | | nodding brome | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 601: | | | | | | |
| Weminuche------- | Engelmann's Spruce-Subalpine Fir | Favorable | 900 | Thurber's fescue | 15 | |
| | | Normal | 700 | Arizona fescue | 15 | |
| | | Unfavorable | 500 | mountain brome | 10 | |
| | | | | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | grouse whortleberry | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | Utah serviceberry | 3 | |
| | | | | twinberry honeysuckle | 2 | |
| 602: | | | | | | |
| Weminuche------- | Engelmann's Spruce-Subalpine Fir | Favorable | 900 | Thurber's fescue | 15 | |
| | | Normal | 700 | Arizona fescue | 15 | |
| | | Unfavorable | 500 | mountain brome | 10 | |
| | | | | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | grouse whortleberry | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | Utah serviceberry | 3 | |
| | | | | twinberry honeysuckle | 2 | |
| 603: | | | | | | |
| Weminuche------- | Engelmann's Spruce-Subalpine Fir | Favorable | 900 | Thurber's fescue | 15 | |
| | | Normal | 700 | Arizona fescue | 15 | |
| | | Unfavorable | 500 | mountain brome | 10 | |
| | | | | common snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | grouse whortleberry | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Oregongrape | 5 | |
| | | | | Utah serviceberry | 3 | |
| | | | | twinberry honeysuckle | 2 | |
| Anvik----------- | Mixed Conifer | Favorable | 1,500 | Arizona fescue | 15 | |
| | | Normal | 1,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 500 | common snowberry | 15 | |
| | | | | elk sedge | 15 | |
| | | | | bluegrass | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | nodding brome | 5 | |
| | | | | Oregongrape | 5 | |
| 605: | | | | | | |
| Nordicol-------- | Mixed Conifer | Favorable | 2,500 | Arizona fescue | 20 | |
| | | Normal | 2,000 | bluegrass | 15 | |
| | | Unfavorable | 1,500 | Thurber's fescue | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | mountain brome | 10 | |
| | | | | snowberry | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Saskatoon serviceberry | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range- land |
| | | | Lb/acre | | Pct. | Pct. |
| 606: | | | | | | |
| Snowdon--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 600 | whortleberry | 20 | |
| | | Normal | 500 | Thurber's fescue | 10 | |
| | | Unfavorable | 400 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | snowberry | 10 | |
| | | | | sedge | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | smallflowered woodrush | 5 | |
| | | | | common juniper | 5 | |
| Needleton------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | sedge | 5 | |
| | | | | snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | needlegrass | 5 | |
| 607: | | | | | | |
| Graysill-------- | Aspen Woodland | Favorable | 3,000 | Thurber's fescue | 20 | |
| | | Normal | 2,600 | mountain snowberry | 15 | |
| | | Unfavorable | 1,800 | mountain brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | Letterman's needlegrass | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | elk sedge | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | kinnikinnick | 5 | |
| | | | | Richardson's geranium | 5 | |
| Scotch---------- | Aspen Woodland | Favorable | 2,800 | Thurber's fescue | 20 | |
| | | Normal | 2,400 | mountain snowberry | 15 | |
| | | Unfavorable | 1,600 | bluegrass | 10 | |
| | | | | mountain brome | 15 | |
| | | | | elk sedge | 10 | |
| | | | | Letterman's needlegrass | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | kinnikinnick | 5 | |
| | | | | Richardson's geranium | 5 | |
| 608: | | | | | | |
| Scotch---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | elk sedge | 10 | |
| | | Unfavorable | 600 | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | mountain brome | 5 | |
| | | | | mountain snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | kinnikinnick | 5 | |
| | | | | common juniper | 5 | |
| Graysill-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | elk sedge | 10 | |
| | | Unfavorable | 600 | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | mountain brome | 5 | |
| | | | | mountain snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | kinnikinnick | 5 | |
| | | | | common juniper | 5 | |
| 609: | | | | | | |
| Hourglass------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 30 |
| | | Normal | 2,800 | nodding brome | | 10 |
| | | Unfavorable | 2,000 | mountain brome | | 10 |
| | | | | Arizona fescue | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | needlegrass | | 5 |
| | | | | bluegrass | | 5 |
| | | | | American vetch | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | Richardson's geranium | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 609: | | | | | | |
| Wander---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,400 | mountain brome | | 10 |
| | | Unfavorable | 1,700 | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | Arizona fescue | | 5 |
| | | | | nodding brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | sedge | | 5 |
| | | | | American vetch | | 5 |
| 610: | | | | | | |
| Wander---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 30 |
| | | Normal | 2,400 | mountain brome | | 10 |
| | | Unfavorable | 1,700 | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | Arizona fescue | | 5 |
| | | | | nodding brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | sedge | | 5 |
| | | | | American vetch | | 5 |
| Hotter---------- | Subalpine Loam | Favorable | 2,700 | Thurber's fescue | | 30 |
| | | Normal | 2,100 | Arizona fescue | | 10 |
| | | Unfavorable | 1,500 | Parry's danthonia | | 10 |
| | | | | mountain brome | | 10 |
| | | | | needlegrass | | 10 |
| | | | | sedge | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | spike trisetum | | 5 |
| Hourglass------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 30 |
| | | Normal | 2,800 | nodding brome | | 10 |
| | | Unfavorable | 2,000 | mountain brome | | 10 |
| | | | | Arizona fescue | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | needlegrass | | 5 |
| | | | | bluegrass | | 5 |
| | | | | American vetch | | 5 |
| | | | | Parry's danthonia | | 5 |
| | | | | slender cinquefoil | | 5 |
| | | | | Richardson's geranium | | 5 |
| 611: | | | | | | |
| Goldbug--------- | Ponderosa Pine | Favorable | 1,100 | Arizona fescue | 20 | |
| | | Normal | 900 | prairie Junegrass | 10 | |
| | | Unfavorable | 750 | mountain muhly | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | common juniper | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | mountain brome | 5 | |
| 612: | | | | | | |
| Haviland-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | Thurber's fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | elk sedge | 5 | |
| | | | | mountain snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Graysill-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 20 | |
| | | Normal | 800 | elk sedge | 10 | |
| | | Unfavorable | 600 | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | mountain brome | 5 | |
| | | | | mountain snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | kinnikinnick | 5 | |
| | | | | common juniper | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range-land |
| | | | Lb/acre | | Pct. | Pct. |
| 615: | | | | | | |
| Haviland-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | Thurber's fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | elk sedge | 5 | |
| | | | | mountain snowberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | kinnikinnick | 5 | |
| 616: | | | | | | |
| Fortlewis------- | Ponderosa Pine | Favorable | 1,100 | Gambel's oak | 20 | |
| | | Normal | 850 | Arizona fescue | 15 | |
| | | Unfavorable | 700 | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | true mountain mahogany | 5 | |
| | | | | western wheatgrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | mountain brome | 5 | |
| | | | | pine dropseed | 5 | |
| 617: | | | | | | |
| Shawa----------- | Ponderosa Pine | Favorable | 1,600 | Arizona fescue | 25 | |
| | | Normal | 1,200 | mountain brome | 15 | |
| | | Unfavorable | 900 | Gambel's oak | 10 | |
| | | | | bluegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | needleandthread | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | Indian ricegrass | 5 | |
| 618: | | | | | | |
| Nordicol-------- | Mixed Conifer | Favorable | 1,400 | Arizona fescue | 20 | |
| | | Normal | 1,200 | bluegrass | 15 | |
| | | Unfavorable | 1,000 | Gambel's oak | 10 | |
| | | | | common snowberry | 10 | |
| | | | | mountain brome | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | Nevada pea | 5 | |
| Valto----------- | Ponderosa Pine | Favorable | 600 | Gambel's oak | 15 | |
| | | Normal | 500 | Arizona fescue | 15 | |
| | | Unfavorable | 400 | bluegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | mountain brome | 5 | |
| | | | | nodding brome | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| 619: | | | | | | |
| Nordicol-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,400 | Thurber's fescue | 20 | |
| | | Normal | 1,200 | bluegrass | 15 | |
| | | Unfavorable | 1,000 | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Saskatoon serviceberry | 10 | |
| | | | | snowberry | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | kinnikinnick | 5 | |
| 620: | | | | | | |
| Caviness-------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 35 | |
| | | Normal | 2,000 | mountain brome | 15 | |
| | | Unfavorable | 1,700 | Kentucky bluegrass | 15 | |
| | | | | elk sedge | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | meadowrue | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 621: | | | | | | |
| Granturk-------- | Shallow Alpine | Favorable | 1,200 | kobresia | | 30 |
| | | Normal | 900 | tufted hairgrass | | 10 |
| | | Unfavorable | 700 | alpine fescue | | 10 |
| | | | | Ross' avens | | 10 |
| | | | | sedge | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | spreading wheatgrass | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | arctic bluegrass | | 5 |
| | | | | alpine clover | | 5 |
| 622: | | | | | | |
| Granturk-------- | Shallow Alpine | Favorable | 1,200 | kobresia | | 30 |
| | | Normal | 900 | tufted hairgrass | | 10 |
| | | Unfavorable | 700 | alpine fescue | | 10 |
| | | | | Ross' avens | | 10 |
| | | | | sedge | | 5 |
| | | | | Baker's wheatgrass | | 5 |
| | | | | spreading wheatgrass | | 5 |
| | | | | alpine bluegrass | | 5 |
| | | | | arctic bluegrass | | 5 |
| | | | | alpine clover | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 623: | | | | | | |
| Chris----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | Gambel's oak | 15 | |
| | | Normal | 700 | snowberry | 10 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | rose | 5 | |
| Nordicol-------- | Aspen Woodland | Favorable | 2,500 | snowberry | 20 | |
| | | Normal | 2,000 | mountain brome | 15 | |
| | | Unfavorable | 1,500 | western wheatgrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Arizona fescue | 5 | |
| | | | | Thurber's fescue | 5 | |
| | | | | nodding brome | 5 | |
| | | | | Nevada pea | 5 | |
| 699: | | | | | | |
| Haplocryolls---- | Aspen Woodland | Favorable | 2,500 | common snowberry | 15 | |
| | | Normal | 2,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 1,500 | mountain brome | 15 | |
| | | | | western wheatgrass | 10 | |
| | | | | bluegrass | 10 | |
| | | | | prairie Junegrass | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | elk sedge | 5 | |
| | | | | serviceberry | 5 | |
| Rubble land----- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 700: | | | | | | |
| Bradfield------- | Mountain Clay Loam | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,100 | mountain big sagebrush | | 15 |
| | | Unfavorable | 800 | Arizona fescue | | 15 |
| | | | | mountain brome | | 10 |
| | | | | Columbia needlegrass | | 10 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | muttongrass | | 5 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 97 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range-land |
| | | | Lb/acre | | Pct. | Pct. |
| 703: | | | | | | |
| Narraguinnep---- | Brushy Loam | Favorable | 3,000 | Gambel's oak | | 15 |
| | | Normal | 2,000 | mountain snowberry | | 10 |
| | | Unfavorable | 1,500 | Arizona fescue | | 10 |
| | | | | mountain brome | | 10 |
| | | | | bluegrass | | 10 |
| | | | | needleandthread | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | basin big sagebrush | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| 704: | | | | | | |
| Gladlow--------- | Mountain Clay Loam | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,200 | Arizona fescue | | 15 |
| | | Unfavorable | 1,000 | Gambel's oak | | 10 |
| | | | | needlegrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Indian ricegrass | | 5 |
| | | | | big sagebrush | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| Ruko------------ | Mountain Clay Loam | Favorable | 1,100 | Indian ricegrass | | 20 |
| | | Normal | 900 | western wheatgrass | | 20 |
| | | Unfavorable | 700 | black sagebrush | | 15 |
| | | | | purple milkvetch | | 10 |
| | | | | flowery phlox | | 5 |
| | | | | lanceleaf goldenweed | | 5 |
| 705: | | | | | | |
| Helmet---------- | Aspen Woodland | Favorable | 1,200 | mountain snowberry | 20 | |
| | | Normal | 1,000 | mountain brome | 15 | |
| | | Unfavorable | 800 | Kentucky bluegrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | elk sedge | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| | | | | mountain ninebark | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | thimbleberry | 5 | |
| | | | | elderberry | 5 | |
| 706: | | | | | | |
| Narraguinnep---- | Brushy Loam | Favorable | 3,000 | Gambel's oak | | 15 |
| | | Normal | 2,000 | mountain snowberry | | 10 |
| | | Unfavorable | 1,500 | Arizona fescue | | 10 |
| | | | | mountain brome | | 10 |
| | | | | bluegrass | | 10 |
| | | | | needleandthread | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | western wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | basin big sagebrush | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| 707: | | | | | | |
| Teedown--------- | Aspen Woodland | Favorable | 3,500 | mountain snowberry | 20 | |
| | | Normal | 3,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 2,000 | Kentucky bluegrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Gambel's oak | 5 | |
| | | | | common chokecherry | 5 | |
| Nordicol-------- | Aspen Woodland | Favorable | 2,500 | mountain snowberry | 20 | |
| | | Normal | 2,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 1,500 | mountain brome | 15 | |
| | | | | elk sedge | 10 | |
| | | | | purple reedgrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | Kentucky bluegrass | 5 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | slender wheatgrass | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 708: | | | | | | |
| Helmet---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | mountain snowberry | 20 | |
| | | Normal | 1,000 | mountain brome | 15 | |
| | | Unfavorable | 800 | Kentucky bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Fendler's meadowrue | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | thimbleberry | 5 | |
| | | | | mountain ninebark | 5 | |
| 709: | | | | | | |
| Teedown--------- | Subalpine Loam | Favorable | 4,000 | Thurber's fescue | | 40 |
| | | Normal | 3,000 | mountain brome | | 15 |
| | | Unfavorable | 2,200 | Columbia needlegrass | | 10 |
| | | | | mountain snowberry | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | elk sedge | | 5 |
| 710: | | | | | | |
| Sili------------ | Clayey Foothills | Favorable | 1,200 | basin big sagebrush | | 15 |
| | | Normal | 900 | western wheatgrass | | 15 |
| | | Unfavorable | 600 | muttongrass | | 15 |
| | | | | Indian ricegrass | | 10 |
| | | | | slender wheatgrass | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | fourwing saltbush | | 5 |
| | | | | Utah serviceberry | | 5 |
| | | | | cliff fendlerbush | | 5 |
| Zigzag---------- | Pinyon-Juniper | Favorable | 600 | basin big sagebrush | 15 | |
| | | Normal | 400 | Indian ricegrass | 15 | |
| | | Unfavorable | 300 | muttongrass | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Utah serviceberry | 5 | |
| 711: | | | | | | |
| Sili------------ | Clayey Foothills | Favorable | 1,200 | basin big sagebrush | | 20 |
| | | Normal | 900 | western wheatgrass | | 20 |
| | | Unfavorable | 600 | Indian ricegrass | | 10 |
| | | | | muttongrass | | 10 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | fourwing saltbush | | 5 |
| | | | | cliff fendlerbush | | 5 |
| | | | | twoneedle pinyon | | 3 |
| | | | | Utah juniper | | 2 |
| 714: | | | | | | |
| Helmet---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | mountain snowberry | 20 | |
| | | Normal | 1,000 | mountain brome | 15 | |
| | | Unfavorable | 800 | Kentucky bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Fendler's meadowrue | 5 | |
| | | | | mountain ninebark | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | thimbleberry | 5 | |
| 718: | | | | | | |
| Narraguinnep---- | Brushy Loam | Favorable | 2,500 | Gambel's oak | | 15 |
| | | Normal | 2,000 | mountain snowberry | | 10 |
| | | Unfavorable | 1,500 | Arizona fescue | | 10 |
| | | | | bluegrass | | 10 |
| | | | | Letterman's needlegrass | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain muhly | | 5 |
| | | | | muttongrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | basin big sagebrush | | 5 |
| | | | | Saskatoon serviceberry | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 718: | | | | | | |
| Gladlow---------- | Brushy Loam | Favorable | 2,600 | Gambel's oak | | 15 |
| | | Normal | 2,100 | Arizona fescue | | 15 |
| | | Unfavorable | 1,600 | western wheatgrass | | 15 |
| | | | | mountain snowberry | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | basin big sagebrush | | 10 |
| | | | | Letterman's needlegrass | | 5 |
| 720: | | | | | | |
| Zigzag---------- | Pinyon-Juniper | Favorable | 600 | Gambel's oak | 10 | |
| | | Normal | 400 | basin big sagebrush | 10 | |
| | | Unfavorable | 300 | muttongrass | 10 | |
| | | | | Indian ricegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | snowberry | 10 | |
| | | | | Utah serviceberry | 5 | |
| | | | | cliff fendlerbush | 5 | |
| | | | | antelope bitterbrush | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 723: | | | | | | |
| Zigzag---------- | Pinyon-Juniper | Favorable | 600 | basin big sagebrush | 15 | |
| | | Normal | 400 | Indian ricegrass | 10 | |
| | | Unfavorable | 300 | muttongrass | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | cliff fendlerbush | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | snowberry | 5 | |
| | | | | Utah serviceberry | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 725: | | | | | | |
| Shawa----------- | Loamy Park | Favorable | 1,800 | Arizona fescue | | 20 |
| | | Normal | 1,300 | mountain muhly | | 15 |
| | | Unfavorable | 800 | Gambel's oak | | 10 |
| | | | | mountain brome | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | basin big sagebrush | | 5 |
| | | | | Indian ricegrass | | 5 |
| | | | | needleandthread | | 5 |
| | | | | bluegrass | | 5 |
| | | | | common snowberry | | 5 |
| 727: | | | | | | |
| Teedown--------- | Aspen Woodland | Favorable | 3,500 | mountain snowberry | 20 | |
| | | Normal | 3,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 2,000 | Kentucky bluegrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | Gambel's oak | 5 | |
| | | | | common chokecherry | 5 | |
| Nordicol-------- | Aspen Woodland | Favorable | 2,500 | mountain snowberry | 20 | |
| | | Normal | 2,000 | Thurber's fescue | 15 | |
| | | Unfavorable | 1,500 | mountain brome | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | purple reedgrass | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | slender wheatgrass | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 730: | | | | | | |
| Baird Hollow---- | Aspen Woodland | Favorable | 2,500 | mountain brome | 20 | |
| | | Normal | 2,000 | common snowberry | 15 | |
| | | Unfavorable | 1,700 | Kentucky bluegrass | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | elk sedge | 5 | |
| | | | | purple reedgrass | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | twinberry honeysuckle | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| Nordicol-------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 15 | |
| | | Normal | 2,000 | mountain brome | 15 | |
| | | Unfavorable | 1,500 | Thurber's fescue | 10 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | purple reedgrass | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| Ryman----------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 25 | |
| | | Normal | 2,000 | Thurber's fescue | 20 | |
| | | Unfavorable | 1,500 | mountain brome | 15 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| 731: | | | | | | |
| Ryman----------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 25 | |
| | | Normal | 2,000 | Thurber's fescue | 20 | |
| | | Unfavorable | 1,500 | mountain brome | 15 | |
| | | | | Kentucky bluegrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| Adel------------ | Aspen Woodland | Favorable | 3,800 | common snowberry | 20 | |
| | | Normal | 3,000 | Thurber's fescue | 20 | |
| | | Unfavorable | 2,500 | mountain brome | 15 | |
| | | | | western wheatgrass | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | Fendler's meadowrue | 5 | |
| 732: | | | | | | |
| Adel------------ | Subalpine Loam | Favorable | 3,800 | Thurber's fescue | | 40 |
| | | Normal | 3,000 | mountain brome | | 15 |
| | | Unfavorable | 2,500 | beardless wheatgrass | | 10 |
| | | | | elk sedge | | 5 |
| | | | | American vetch | | 5 |
| | | | | Fendler's meadowrue | | 5 |
| | | | | gooseberry currant | | 5 |
| | | | | quaking aspen | | 5 |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,400 | mountain brome | | 15 |
| | | Unfavorable | 1,700 | Columbia needlegrass | | 10 |
| | | | | Kentucky bluegrass | | 10 |
| | | | | American vetch | | 10 |
| | | | | elk sedge | | 5 |
| 733: | | | | | | |
| Adel------------ | Subalpine Loam | Favorable | 3,800 | Thurber's fescue | | 40 |
| | | Normal | 3,000 | mountain brome | | 15 |
| | | Unfavorable | 2,500 | beardless wheatgrass | | 10 |
| | | | | Columbia needlegrass | | 5 |
| | | | | American vetch | | 5 |
| | | | | Fendler's meadowrue | | 5 |
| | | | | gooseberry currant | | 5 |
| Bucklon--------- | Subalpine Loam | Favorable | 2,800 | Thurber's fescue | | 40 |
| | | Normal | 2,100 | mountain brome | | 20 |
| | | Unfavorable | 1,500 | western wheatgrass | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | American vetch | | 5 |
| | | | | Fendler's meadowrue | | 5 |
| | | | | shrubby cinquefoil | | 5 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 101 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range-land |
| | | | Lb/acre | | Pct. | Pct. |
| 734: | | | | | | |
| Ryman----------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 30 |
| | | Normal | 2,800 | mountain brome | | 10 |
| | | Unfavorable | 2,000 | western wheatgrass | | 10 |
| | | | | Kentucky bluegrass | | 10 |
| | | | | beardless wheatgrass | | 5 |
| | | | | elk sedge | | 5 |
| | | | | mountain snowberry | | 5 |
| | | | | Fendler's meadowrue | | 5 |
| | | | | Nevada pea | | 5 |
| Clayburn-------- | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 35 |
| | | Normal | 2,800 | mountain brome | | 10 |
| | | Unfavorable | 2,000 | Columbia needlegrass | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | American vetch | | 5 |
| | | | | slender wheatgrass | | 5 |
| | | | | beardless wheatgrass | | 5 |
| | | | | cinquefoil | | 5 |
| 740: | | | | | | |
| Cowtown--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 15 | |
| | | Normal | 800 | heartleaf arnica | 15 | |
| | | Unfavorable | 600 | Thurber's fescue | 15 | |
| | | | | mountain brome | 15 | |
| | | | | sedge | 10 | |
| | | | | sheep fescue | 5 | |
| | | | | currant | 5 | |
| Scout----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | mountain brome | 20 | |
| | | Unfavorable | 600 | Thurber's fescue | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | sedge | 10 | |
| 741: | | | | | | |
| Cowtown--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,000 | whortleberry | 15 | |
| | | Normal | 800 | heartleaf arnica | 15 | |
| | | Unfavorable | 600 | Thurber's fescue | 15 | |
| | | | | mountain brome | 15 | |
| | | | | sedge | 10 | |
| | | | | sheep fescue | 5 | |
| | | | | currant | 5 | |
| Scout----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | whortleberry | 20 | |
| | | Normal | 900 | mountain brome | 20 | |
| | | Unfavorable | 600 | Thurber's fescue | 10 | |
| | | | | Richardson's geranium | 10 | |
| | | | | heartleaf arnica | 10 | |
| | | | | sedge | 10 | |
| 750: | | | | | | |
| Archuleta------- | Ponderosa Pine | Favorable | 700 | Gambel's oak | 15 | |
| | | Normal | 500 | prairie Junegrass | 10 | |
| | | Unfavorable | 300 | mountain muhly | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| Sheek----------- | Ponderosa Pine | Favorable | 700 | Gambel's oak | 20 | |
| | | Normal | 550 | prairie Junegrass | 10 | |
| | | Unfavorable | 300 | mountain muhly | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | true mountain mahogany | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 801: | | | | | | |
| Fughes---------- | Ponderosa Pine | Favorable | 1,500 | mountain muhly | 20 | |
| | | Normal | 1,300 | western wheatgrass | 20 | |
| | | Unfavorable | 1,100 | prairie Junegrass | 15 | |
| | | | | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | Utah serviceberry | 5 | |
| | | | | Woods' rose | 5 | |
| | | | | common snowberry | 5 | |
| | | | | bluegrass | 5 | |
| Sheek----------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 20 | |
| | | Normal | 950 | Arizona fescue | 15 | |
| | | Unfavorable | 700 | mountain brome | 15 | |
| | | | | prairie Junegrass | 10 | |
| | | | | muttongrass | 10 | |
| | | | | Indian ricegrass | 5 | |
| | | | | Letterman's needlegrass | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| 802: | | | | | | |
| Argiustolls----- | Ponderosa Pine | Favorable | 1,000 | Gambel's oak | 35 | |
| | | Normal | 800 | muttongrass | 10 | |
| | | Unfavorable | 600 | Utah serviceberry | 10 | |
| | | | | Utah snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| Haplustalfs----- | Ponderosa Pine | Favorable | 900 | Gambel's oak | 35 | |
| | | Normal | 700 | muttongrass | 10 | |
| | | Unfavorable | 500 | Utah serviceberry | 10 | |
| | | | | Utah snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 804: | | | | | | |
| Wauquie--------- | Pinyon Juniper | Favorable | 1,100 | Gambel's oak | 15 | |
| | | Normal | 900 | true mountain mahogany | 10 | |
| | | Unfavorable | 700 | western wheatgrass | 10 | |
| | | | | muttongrass | 10 | |
| | | | | Indian ricegrass | 5 | |
| | | | | big sagebrush | 5 | |
| | | | | antelope bitterbrush | 5 | |
| Dolcan---------- | Pinyon Juniper | Favorable | 600 | true mountain mahogany | 15 | |
| | | Normal | 500 | Indian ricegrass | 15 | |
| | | Unfavorable | 400 | western wheatgrass | 10 | |
| | | | | galleta | 10 | |
| | | | | pinyon ricegrass | 5 | |
| | | | | Utah serviceberry | 5 | |
| | | | | muttongrass | 5 | |
| | | | | common snowberry | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 805: | | | | | | |
| Shawa----------- | Aspen Woodland | Favorable | 3,000 | common snowberry | 15 | |
| | | Normal | 2,500 | mountain brome | 15 | |
| | | Unfavorable | 2,000 | Arizona fescue | 15 | |
| | | | | Gambel's oak | 10 | |
| | | | | needlegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | muttongrass | 5 | |
| | | | | Parry's danthonia | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 805: | | | | | | |
| Fughes---------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 15 | |
| | | Normal | 2,000 | Arizona fescue | 15 | |
| | | Unfavorable | 1,500 | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | needlegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | bluegrass | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | Utah serviceberry | 5 | |
| 806: | | | | | | |
| Shawa----------- | Aspen Woodland | Favorable | 3,000 | common snowberry | 15 | |
| | | Normal | 2,500 | mountain brome | 15 | |
| | | Unfavorable | 2,000 | Arizona fescue | 15 | |
| | | | | Gambel's oak | 10 | |
| | | | | needlegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | muttongrass | 5 | |
| | | | | Parry's danthonia | 5 | |
| Fughes---------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 15 | |
| | | Normal | 2,000 | Arizona fescue | 15 | |
| | | Unfavorable | 1,500 | mountain brome | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | needlegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain muhly | 5 | |
| | | | | bluegrass | 5 | |
| | | | | Parry's danthonia | 5 | |
| | | | | Utah serviceberry | 5 | |
| 809: | | | | | | |
| Argiustolls----- | Douglas Fir | Favorable | 1,300 | Gambel's oak | 35 | |
| | | Normal | 1,000 | muttongrass | 10 | |
| | | Unfavorable | 800 | Utah serviceberry | 10 | |
| | | | | Utah snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| Haplustalfs----- | Douglas Fir | Favorable | 1,000 | Gambel's oak | 35 | |
| | | Normal | 900 | muttongrass | 10 | |
| | | Unfavorable | 800 | Utah serviceberry | 10 | |
| | | | | Utah snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| 813: | | | | | | |
| Fughes---------- | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 20 | |
| | | Normal | 1,300 | basin big sagebrush | 10 | |
| | | Unfavorable | 1,100 | Arizona fescue | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | bluegrass | 5 | |
| | | | | needleandthread | 5 | |
| 814: | | | | | | |
| Leaps----------- | Deep Clay Loam | Favorable | 2,500 | western wheatgrass | | 35 |
| | | Normal | 2,000 | mountain big sagebrush | | 10 |
| | | Unfavorable | 1,500 | Arizona fescue | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | muttongrass | | 10 |
| | | | | mountain brome | | 5 |
| | | | | mule-ears | | 5 |
| | | | | mountain snowberry | | 3 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 814: | | | | | | |
| Hofly----------- | Brushy Loam | Favorable | 3,000 | Gambel's oak | | 20 |
| | | Normal | 2,000 | mountain snowberry | | 10 |
| | | Unfavorable | 1,500 | western wheatgrass | | 10 |
| | | | | mountain brome | | 10 |
| | | | | elk sedge | | 10 |
| | | | | mule-ears | | 10 |
| | | | | slender wheatgrass | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| | | | | needlegrass | | 5 |
| 815: | | | | | | |
| Behanco--------- | Aspen Woodland | Favorable | 3,500 | common snowberry | 15 | |
| | | Normal | 3,000 | bluegrass | 15 | |
| | | Unfavorable | 2,500 | nodding brome | 10 | |
| | | | | Columbia needlegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Nevada pea | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | beardless wheatgrass | 5 | |
| | | | | Parry's danthonia | 5 | |
| Powderhorn family--------- | Aspen Woodland | Favorable | 3,500 | common snowberry | 15 | |
| | | Normal | 3,000 | nodding brome | 10 | |
| | | Unfavorable | 2,500 | bluegrass | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | elk sedge | 10 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | American vetch | 5 | |
| | | | | California false hellebore | 5 | |
| 816: | | | | | | |
| Storm----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | grouse whortleberry | 15 | |
| | | Normal | 800 | Richardson's geranium | 10 | |
| | | Unfavorable | 500 | nodding brome | 10 | |
| | | | | sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | mountain snowberry | 10 | |
| | | | | American vetch | 5 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | elderberry | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| 826: | | | | | | |
| Ute------------- | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 30 |
| | | Normal | 3,500 | sedge | | 25 |
| | | Unfavorable | 3,000 | willow | | 10 |
| | | | | rush | | 5 |
| | | | | wheatgrass | | 5 |
| | | | | bluejoint | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | slender cinquefoil | | 5 |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 20 | |
| | | Normal | 700 | Thurber's fescue | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | mountain snowberry | 10 | |
| | | | | bluegrass | 10 | |
| | | | | elk sedge | 10 | |
| | | | | creeping juniper | 5 | |
| 830: | | | | | | |
| Dressel--------- | Aspen Woodland | Favorable | 2,500 | common snowberry | 15 | |
| | | Normal | 2,000 | Columbia needlegrass | 15 | |
| | | Unfavorable | 1,500 | nodding brome | 10 | |
| | | | | Thurber's fescue | 10 | |
| | | | | beardless wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | Fendler's meadowrue | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production | | Characteristic native vegetation | Composition | |
|---|---|---|---|---|---|---|
| | | Kind of year | Dry weight | | Forest | Range- land |
| | | | Lb/acre | | Pct. | Pct. |
| 830: | | | | | | |
| Jersey---------- | Aspen Woodland | Favorable | 2,300 | common snowberry | 20 | |
| | | Normal | 1,800 | Thurber's fescue | 10 | |
| | | Unfavorable | 1,400 | nodding brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Woods' rose | 5 | |
| | | | | American vetch | 5 | |
| 832: | | | | | | |
| Storm----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | grouse whortleberry | 15 | |
| | | Normal | 800 | Richardson's geranium | 10 | |
| | | Unfavorable | 500 | nodding brome | 10 | |
| | | | | sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | mountain snowberry | 10 | |
| | | | | American vetch | 5 | |
| | | | | Columbia needlegrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | elderberry | 5 | |
| | | | | Fendler's meadowrue | 5 | |
| 834: | | | | | | |
| Haycamp--------- | Engelmann's Spruce-Subalpine Fir | Favorable | 1,200 | grouse whortleberry | 15 | |
| | | Normal | 800 | sedge | 10 | |
| | | Unfavorable | 500 | nodding brome | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | common snowberry | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Letterman's needlegrass | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | American vetch | 5 | |
| Jersey---------- | Aspen Woodland | Favorable | 2,300 | common snowberry | 20 | |
| | | Normal | 1,800 | Thurber's fescue | 10 | |
| | | Unfavorable | 1,400 | nodding brome | 10 | |
| | | | | Fendler's meadowrue | 10 | |
| | | | | Letterman's needlegrass | 5 | |
| | | | | heartleaf arnica | 5 | |
| | | | | slender wheatgrass | 5 | |
| | | | | Richardson's geranium | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Woods' rose | 5 | |
| | | | | American vetch | 5 | |
| 835: | | | | | | |
| Brumley--------- | Loamy Foothills | Favorable | 1,500 | western wheatgrass | | 20 |
| | | Normal | 1,100 | muttongrass | | 15 |
| | | Unfavorable | 800 | basin big sagebrush | | 15 |
| | | | | Indian ricegrass | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | antelope bitterbrush | | 10 |
| | | | | needleandthread | | 5 |
| | | | | bottlebrush squirreltail | | 5 |
| 860: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| Nortez---------- | Pine Grasslands | Favorable | 1,400 | Arizona fescue | | 25 |
| | | Normal | 1,200 | needleandthread | | 15 |
| | | Unfavorable | 900 | mountain muhly | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | ponderosa pine | | 5 |
| | | | | antelope bitterbrush | | 5 |
| | | | | Gambel's oak | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 861: | | | | | | |
| Morapos--------- | Mountain Clay | Favorable | 1,200 | western wheatgrass | | 25 |
| | | Normal | 900 | basin big sagebrush | | 20 |
| | | Unfavorable | 600 | Arizona fescue | | 10 |
| | | | | needleandthread | | 10 |
| | | | | Gambel's oak | | 5 |
| | | | | muttongrass | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | Utah serviceberry | | 5 |
| | | | | black sagebrush | | 5 |
| 862: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| Dolores--------- | Mountain Clay | Favorable | 1,200 | Gambel's oak | | 15 |
| | | Normal | 900 | Arizona fescue | | 15 |
| | | Unfavorable | 600 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | needlegrass | | 5 |
| | | | | prairie Junegrass | | 10 |
| | | | | mountain brome | | 5 |
| | | | | bluegrass | | 5 |
| | | | | common snowberry | | 5 |
| | | | | Utah serviceberry | | 5 |
| | | | | slender wheatgrass | | 5 |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | pine dropseed | 10 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | Utah serviceberry | 5 | |
| 863: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | big sagebrush | | 5 |
| | | | | antelope bitterbrush | | 5 |
| Ormiston-------- | Mountain Clay | Favorable | 1,200 | western wheatgrass | | 25 |
| | | Normal | 900 | Arizona fescue | | 15 |
| | | Unfavorable | 600 | needlegrass | | 15 |
| | | | | slender wheatgrass | | 10 |
| | | | | Utah serviceberry | | 5 |
| | | | | black sagebrush | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | muttongrass | | 5 |
| | | | | Gambel's oak | | 5 |
| | | | | common snowberry | | 5 |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | pine dropseed | 10 | |
| | | | | Utah serviceberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 107 of 923



Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 890: | | | | | | |
| Tamarron-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 500 | whortleberry | 15 | |
| | | Normal | 400 | mountain snowberry | 10 | |
| | | Unfavorable | 300 | nodding brome | 10 | |
| | | | | mountain brome | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | kinnikinnick | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | cinquefoil | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | kinnikinnick | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | elk sedge | 5 | |
| | | | | creeping juniper | 5 | |
| 891: | | | | | | |
| Tamarron-------- | Engelmann's Spruce-Subalpine Fir | Favorable | 500 | whortleberry | 15 | |
| | | Normal | 400 | mountain snowberry | 10 | |
| | | Unfavorable | 300 | mountain brome | 10 | |
| | | | | nodding brome | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | kinnikinnick | 5 | |
| | | | | gooseberry currant | 5 | |
| | | | | elderberry | 5 | |
| | | | | cinquefoil | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | smallflowered woodrush | 5 | |
| Frisco---------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | whortleberry | 15 | |
| | | Normal | 700 | mountain snowberry | 15 | |
| | | Unfavorable | 600 | nodding brome | 15 | |
| | | | | bluegrass | 10 | |
| | | | | kinnikinnick | 10 | |
| | | | | Thurber's fescue | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | elk sedge | 5 | |
| | | | | creeping juniper | 5 | |
| 901: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,600 | needlegrass | | 20 |
| | | Unfavorable | 1,300 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| | | | | mountain big sagebrush | | 5 |
| Zoltay---------- | Mountain Clay Loam | Favorable | 1,500 | Arizona fescue | | 20 |
| | | Normal | 1,000 | mountain muhly | | 15 |
| | | Unfavorable | 750 | western wheatgrass | | 15 |
| | | | | Gambel's oak | | 15 |
| | | | | needlegrass | | 10 |
| | | | | muttongrass | | 5 |
| | | | | mountain big sagebrush | | 5 |
| Nortez---------- | Pine Grasslands | Favorable | 1,400 | Arizona fescue | | 25 |
| | | Normal | 1,200 | needleandthread | | 15 |
| | | Unfavorable | 900 | Parry's danthonia | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| | | | | Gambel's oak | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 903: | | | | | | |
| Anvik----------- | Mixed Conifer | Favorable | 1,500 | common snowberry | 15 | |
| | | Normal | 1,000 | elk sedge | 15 | |
| | | Unfavorable | 500 | Thurber's fescue | 15 | |
| | | | | Arizona fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | spike trisetum | 10 | |
| | | | | mountain brome | 5 | |
| | | | | Oregongrape | 5 | |
| 904: | | | | | | |
| Beje------------ | Pinyon-Juniper | Favorable | 600 | true mountain mahogany | 20 | |
| | | Normal | 400 | muttongrass | 15 | |
| | | Unfavorable | 200 | Indian ricegrass | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | black sagebrush | 10 | |
| | | | | blue grama | 10 | |
| | | | | Gambel's oak | 5 | |
| | | | | squaw apple | 5 | |
| 905: | | | | | | |
| Cryaquolls------ | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 35 |
| | | Normal | 3,700 | sedge | | 20 |
| | | Unfavorable | 2,500 | slender wheatgrass | | 15 |
| | | | | willow | | 5 |
| | | | | Baltic rush | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | narrowleaf cottonwood | | 5 |
| | | | | California false hellebore | | 5 |
| 906: | | | | | | |
| Archuleta------- | Ponderosa Pine | Favorable | 1,400 | Gambel's oak | 15 | |
| | | Normal | 1,200 | prairie Junegrass | 10 | |
| | | Unfavorable | 900 | mountain muhly | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | Rocky Mountain juniper | 2 | |
| | | | | twoneedle pinyon | 2 | |
| 907: | | | | | | |
| Archuleta------- | Ponderosa Pine | Favorable | 1,400 | Gambel's oak | 15 | |
| | | Normal | 1,200 | prairie Junegrass | 10 | |
| | | Unfavorable | 900 | mountain muhly | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | bluegrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | Rocky Mountain juniper | 2 | |
| | | | | twoneedle pinyon | 2 | |
| Sanchez--------- | Ponderosa Pine | Favorable | 750 | Arizona fescue | 15 | |
| | | Normal | 600 | prairie Junegrass | 10 | |
| | | Unfavorable | 550 | mountain muhly | 10 | |
| | | | | bluegrass | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | mountain brome | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | common snowberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| | | | | twoneedle pinyon | 2 | |
| | | | | Rocky Mountain juniper | 2 | |
| 908: | | | | | | |
| Adel------------ | Subalpine Loam | Favorable | 3,800 | Thurber's fescue | | 30 |
| | | Normal | 3,000 | mountain brome | | 15 |
| | | Unfavorable | 2,500 | Columbia needlegrass | | 10 |
| | | | | American vetch | | 5 |
| | | | | elk sedge | | 5 |
| | | | | beardless wheatgrass | | 5 |
| | | | | California false hellebore | | 5 |
| | | | | quaking aspen | | 5 |
| | | | | Nevada pea | | 3 |
| | | | | Fendler's meadowrue | | 3 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 909: | | | | | | |
| Adel------------ | Aspen Woodland | Favorable | 3,800 | common snowberry | 20 | |
| | | Normal | 3,000 | Thurber's fescue | 20 | |
| | | Unfavorable | 2,500 | mountain brome | 15 | |
| | | | | western wheatgrass | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Nevada pea | 10 | |
| | | | | Fendler's meadowrue | 5 | |
| 917: | | | | | | |
| Chris----------- | Engelmann's Spruce-Subalpine Fir | Favorable | 800 | Gambel's oak | 15 | |
| | | Normal | 700 | snowberry | 10 | |
| | | Unfavorable | 600 | mountain brome | 10 | |
| | | | | bluegrass | 10 | |
| | | | | sedge | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | heartleaf arnica | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | rose | 5 | |
| 919: | | | | | | |
| Clayburn-------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | Parry's danthonia | | 15 |
| | | Unfavorable | 1,200 | mountain brome | | 10 |
| | | | | slender wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | bluegrass | | 5 |
| | | | | serviceberry | | 5 |
| | | | | Gambel's oak | | 5 |
| 920: | | | | | | |
| Clayburn-------- | Douglas Fir-White Fir | Favorable | 1,400 | Arizona fescue | 20 | |
| | | Normal | 1,200 | bluegrass | 15 | |
| | | Unfavorable | 1,000 | mountain brome | 10 | |
| | | | | Parry's danthonia | 10 | |
| | | | | Gambel's oak | 10 | |
| | | | | slender wheatgrass | 5 | |
| | | | | elk sedge | 5 | |
| | | | | Nevada pea | 5 | |
| | | | | Oregongrape | 5 | |
| 926: | | | | | | |
| Ustolls--------- | Ponderosa Pine | Favorable | 1,000 | Gambel's oak | 15 | |
| | | Normal | 600 | Utah serviceberry | 15 | |
| | | Unfavorable | 400 | snowberry | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | Arizona fescue | 10 | |
| | | | | Indian ricegrass | 10 | |
| | | | | elk sedge | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 930: | | | | | | |
| Fortlewis------- | Ponderosa Pine | Favorable | 1,100 | Gambel's oak | 20 | |
| | | Normal | 850 | Arizona fescue | 15 | |
| | | Unfavorable | 700 | mountain muhly | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | western wheatgrass | 5 | |
| | | | | bluegrass | 5 | |
| | | | | mountain brome | 5 | |
| | | | | pine dropseed | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 934: | | | | | | |
| Ceek------------ | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 25 | |
| | | Normal | 1,200 | prairie Junegrass | 15 | |
| | | Unfavorable | 900 | mountain muhly | 15 | |
| | | | | muttongrass | 15 | |
| | | | | elk sedge | 10 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 937: | | | | | | |
| Herm------------ | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 15 | |
| | | Normal | 1,300 | Arizona fescue | 15 | |
| | | Unfavorable | 1,000 | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | bluegrass | 10 | |
| | | | | mountain brome | 5 | |
| | | | | elk sedge | 5 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | true mountain mahogany | 5 | |
| 939: | | | | | | |
| Ohwiler--------- | Loamy Park | Favorable | 2,500 | Arizona fescue | | 25 |
| | | Normal | 1,800 | Parry's danthonia | | 15 |
| | | Unfavorable | 1,000 | needleandthread | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | nodding brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | Gambel's oak | | 5 |
| | | | | common snowberry | | 3 |
| | | | | Utah serviceberry | | 3 |
| 940: | | | | | | |
| Horsethief------ | Engelmann's Spruce-Subalpine Fir | Favorable | 1,800 | whortleberry | 15 | |
| | | Normal | 1,650 | mountain brome | 15 | |
| | | Unfavorable | 1,500 | Thurber's fescue | 15 | |
| | | | | bluegrass | 15 | |
| | | | | mountain snowberry | 10 | |
| | | | | elk sedge | 5 | |
| | | | | spike trisetum | 5 | |
| | | | | elderberry | 5 | |
| 942: | | | | | | |
| Fivepine-------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | pine dropseed | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | mountain brome | 5 | |
| | | | | Utah serviceberry | 5 | |
| Pino------------ | Ponderosa Pine | Favorable | 1,500 | Arizona fescue | 15 | |
| | | Normal | 1,200 | needlegrass | 15 | |
| | | Unfavorable | 800 | Gambel's oak | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | mountain brome | 10 | |
| | | | | pine dropseed | 5 | |
| | | | | prairie Junegrass | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| 945: | | | | | | |
| Nizhoni--------- | Pinyon-Juniper | Favorable | 300 | western wheatgrass | 15 | |
| | | Normal | 200 | Indian ricegrass | 15 | |
| | | Unfavorable | 50 | true mountain mahogany | 15 | |
| | | | | galleta | 15 | |
| | | | | blue grama | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | antelope bitterbrush | 5 | |
| Arabrab--------- | Pinyon-Juniper | Favorable | 500 | true mountain mahogany | 15 | |
| | | Normal | 250 | galleta | 15 | |
| | | Unfavorable | 100 | Indian ricegrass | 10 | |
| | | | | big sagebrush | 10 | |
| | | | | antelope bitterbrush | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | blue grama | 10 | |
| | | | | squaw apple | 5 | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 950: | | | | | | |
| Pescar---------- | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 35 |
| | | Normal | 3,000 | slender wheatgrass | | 20 |
| | | Unfavorable | 2,000 | sedge | | 20 |
| | | | | Baltic rush | | 5 |
| | | | | willow | | 5 |
| | | | | narrowleaf cottonwood | | 5 |
| 951: | | | | | | |
| Endoaquolls----- | Mountain Meadow | Favorable | 4,000 | tufted hairgrass | | 25 |
| | | Normal | 3,000 | Nebraska sedge | | 20 |
| | | Unfavorable | 2,000 | Baltic rush | | 15 |
| | | | | bluegrass | | 10 |
| | | | | redtop | | 5 |
| | | | | iris | | 5 |
| | | | | willow | | 5 |
| 955: | | | | | | |
| Umbarg---------- | Wet Meadow | Favorable | 3,000 | Baltic rush | | 15 |
| | | Normal | 2,600 | sedge | | 15 |
| | | Unfavorable | 2,300 | western wheatgrass | | 15 |
| | | | | Kentucky bluegrass | | 10 |
| | | | | foxtail barley | | 10 |
| | | | | smooth brome | | 10 |
| Winner---------- | Wet Meadow | Favorable | 2,500 | sedge | | 30 |
| | | Normal | 2,000 | other perennial forbs | | 25 |
| | | Unfavorable | 1,500 | other perennial grasses | | 20 |
| | | | | mountain brome | | 10 |
| | | | | tufted hairgrass | | 5 |
| Tesajo---------- | Wet Meadow | Favorable | 2,500 | sedge | | 20 |
| | | Normal | 2,000 | mountain brome | | 10 |
| | | Unfavorable | 1,500 | tufted hairgrass | | 5 |
| | | | | Rocky Mountain iris | | 5 |
| | | | | other perennial grasses | | 30 |
| | | | | other perennial forbs | | 10 |
| | | | | other shrubs | | 5 |
| 956: | | | | | | |
| Ormiston-------- | Mountain Clay | Favorable | 1,200 | Arizona fescue | | 20 |
| | | Normal | 900 | western wheatgrass | | 15 |
| | | Unfavorable | 600 | Gambel's oak | | 15 |
| | | | | needlegrass | | 15 |
| | | | | slender wheatgrass | | 5 |
| | | | | mountain muhly | | 5 |
| | | | | muttongrass | | 5 |
| | | | | common snowberry | | 5 |
| | | | | Utah serviceberry | | 5 |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| 958: | | | | | | |
| Sheek----------- | Ponderosa Pine | Favorable | 600 | Gambel's oak | 15 | |
| | | Normal | 400 | Arizona fescue | 10 | |
| | | Unfavorable | 350 | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | western wheatgrass | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | snowberry | 5 | |
| | | | | serviceberry | 5 | |
| | | | | mountain brome | 5 | |
| | | | | mountain mahogany | 5 | |
| Archuleta------- | Ponderosa Pine | Favorable | 500 | Gambel's oak | 15 | |
| | | Normal | 350 | Arizona fescue | 10 | |
| | | Unfavorable | 300 | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | western wheatgrass | 10 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | snowberry | 5 | |
| | | | | serviceberry | 5 | |
| | | | | mountain brome | 5 | |
| | | | | mountain mahogany | 5 | |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Range-land |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 958: | | | | | | |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |
| 959: | | | | | | |
| Granath--------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| 965: | | | | | | |
| Narraguinnep---- | Deep Clay Loam | Favorable | 2,500 | western wheatgrass | | 40 |
| | | Normal | 2,000 | Letterman's needlegrass | | 15 |
| | | Unfavorable | 1,500 | mountain big sagebrush | | 10 |
| | | | | slender wheatgrass | | 5 |
| | | | | Columbia needlegrass | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| | | | | muttongrass | | 5 |
| Dapoin---------- | Deep Clay Loam | Favorable | 2,500 | western wheatgrass | | 40 |
| | | Normal | 2,000 | Letterman's needlegrass | | 15 |
| | | Unfavorable | 1,500 | mountain big sagebrush | | 10 |
| | | | | slender wheatgrass | | 5 |
| | | | | Columbia needlegrass | | 5 |
| | | | | Saskatoon serviceberry | | 5 |
| | | | | muttongrass | | 5 |
| 966: | | | | | | |
| Cryaquepts------ | Alpine Meadow | Favorable | 4,000 | sedge | | 25 |
| | | Normal | 3,000 | tufted hairgrass | | 15 |
| | | Unfavorable | 2,000 | arctic bluegrass | | 10 |
| | | | | planeleaf willow | | 10 |
| | | | | American bistort | | 10 |
| | | | | Ross' avens | | 10 |
| | | | | redtop | | 5 |
| 967: | | | | | | |
| Quazar---------- | Subalpine Loam | Favorable | 3,000 | Thurber's fescue | | 40 |
| | | Normal | 2,400 | Parry's danthonia | | 10 |
| | | Unfavorable | 1,700 | bluegrass | | 10 |
| | | | | needlegrass | | 10 |
| | | | | mountain brome | | 5 |
| | | | | sedge | | 5 |
| | | | | slender wheatgrass | | 5 |
| Cryaquolls------ | Alpine Meadow | Favorable | 4,000 | sedge | | 20 |
| | | Normal | 3,000 | tufted hairgrass | | 15 |
| | | Unfavorable | 2,000 | Baltic rush | | 15 |
| | | | | willow | | 15 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | bluegrass | | 5 |
| | | | | stonecrop | | 5 |
| | | | | alpine clover | | 5 |
| | | | | California false hellebore | | 5 |
| Cryohemists----- | Alpine Meadow | Favorable | 3,000 | tufted hairgrass | | 20 |
| | | Normal | 2,800 | sedge | | 15 |
| | | Unfavorable | 2,400 | lousewort | | 10 |
| | | | | alpine timothy | | 10 |
| | | | | alpine clover | | 10 |
| | | | | alpine bluegrass | | 5 |
| | | | | cinquefoil | | 5 |
| | | | | willow | | 5 |
| | | | | California false hellebore | | 5 |
| 968: | | | | | | |
| Nortez---------- | Pine Grasslands | Favorable | 1,400 | Arizona fescue | | 25 |
| | | Normal | 1,200 | needleandthread | | 15 |
| | | Unfavorable | 900 | mountain muhly | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | ponderosa pine | | 5 |
| | | | | antelope bitterbrush | | 5 |
| | | | | Gambel's oak | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 968: | | | | | | |
| Granath---------- | Mountain Loam | Favorable | 1,800 | Arizona fescue | | 30 |
| | | Normal | 1,500 | needlegrass | | 20 |
| | | Unfavorable | 1,200 | western wheatgrass | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | Parry's danthonia | | 10 |
| | | | | big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| 969: | | | | | | |
| Nortez----------- | Pine Grasslands | Favorable | 1,400 | Arizona fescue | | 25 |
| | | Normal | 1,200 | needleandthread | | 15 |
| | | Unfavorable | 900 | Parry's danthonia | | 10 |
| | | | | mountain muhly | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain big sagebrush | | 5 |
| | | | | mountain brome | | 5 |
| | | | | prairie Junegrass | | 5 |
| | | | | antelope bitterbrush | | 5 |
| | | | | Gambel's oak | | 5 |
| Fivepine--------- | Ponderosa Pine | Favorable | 1,200 | Gambel's oak | 15 | |
| | | Normal | 800 | western wheatgrass | 15 | |
| | | Unfavorable | 600 | pine dropseed | 10 | |
| | | | | bottlebrush squirreltail | 10 | |
| | | | | prairie Junegrass | 10 | |
| | | | | mountain muhly | 10 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| | | | | nodding brome | 5 | |
| | | | | Utah serviceberry | 5 | |
| 972: | | | | | | |
| Pagoda----------- | Ponderosa Pine | Favorable | 1,400 | Gambel's oak | 15 | |
| | | Normal | 1,200 | western wheatgrass | 15 | |
| | | Unfavorable | 1,000 | Arizona fescue | 15 | |
| | | | | prairie Junegrass | 10 | |
| | | | | pine dropseed | 10 | |
| | | | | Saskatoon serviceberry | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | nodding brome | 5 | |
| | | | | mountain muhly | 5 | |
| | | | | bluegrass | 5 | |
| | | | | common snowberry | 5 | |
| Coulterg--------- | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 20 | |
| | | Normal | 1,200 | Arizona fescue | 15 | |
| | | Unfavorable | 1,000 | mountain brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| Wiggler---------- | Ponderosa Pine | Favorable | 1,500 | Gambel's oak | 20 | |
| | | Normal | 1,200 | Arizona fescue | 15 | |
| | | Unfavorable | 1,000 | mountain brome | 10 | |
| | | | | elk sedge | 10 | |
| | | | | slender wheatgrass | 10 | |
| | | | | Letterman's needlegrass | 10 | |
| | | | | common snowberry | 5 | |
| | | | | Saskatoon serviceberry | 5 | |
| 989: | | | | | | |
| Ryman------------ | Subalpine Loam | Favorable | 3,500 | Thurber's fescue | | 20 |
| | | Normal | 2,800 | Arizona fescue | | 10 |
| | | Unfavorable | 2,000 | Parry's danthonia | | 10 |
| | | | | needlegrass | | 10 |
| | | | | western wheatgrass | | 10 |
| | | | | mountain brome | | 10 |
| | | | | Kentucky bluegrass | | 5 |
| | | | | beardless wheatgrass | | 5 |
| | | | | Fendler's meadowrue | | 5 |
| | | | | mountain snowberry | | 5 |

Table 6.--Rangeland and woodland understory productivity and characteristic plant communities--Continued

| Map symbol and soil name | Ecological site | Total production: Kind of year | Total production: Dry weight | Characteristic native vegetation | Composition: Forest | Composition: Rangeland |
|---|---|---|---|---|---|---|
| | | | Lb/acre | | Pct. | Pct. |
| 990: | | | | | | |
| Ryman----------- | Deep Clay Loam | Favorable | 2,500 | western wheatgrass | | 30 |
| | | Normal | 2,000 | needlegrass | | 15 |
| | | Unfavorable | 1,500 | mountain big sagebrush | | 10 |
| | | | | Arizona fescue | | 10 |
| | | | | slender wheatgrass | | 10 |
| | | | | nodding brome | | 10 |
| | | | | mountain snowberry | | 2 |
| 992: | | | | | | |
| Gladlow--------- | Mountain Clay Loam | Favorable | 1,200 | Arizona fescue | | 20 |
| | | Normal | 1,000 | western wheatgrass | | 20 |
| | | Unfavorable | 800 | mountain muhly | | 15 |
| | | | | needlegrass | | 10 |
| | | | | Indian ricegrass | | 5 |
| | | | | shrubby cinquefoil | | 5 |
| | | | | big sagebrush | | 5 |
| | | | | Gambel's oak | | 5 |
| 996: | | | | | | |
| Zoltay---------- | Mountain Clay Loam | Favorable | 1,500 | Arizona fescue | | 20 |
| | | Normal | 1,000 | mountain muhly | | 15 |
| | | Unfavorable | 750 | western wheatgrass | | 15 |
| | | | | Gambel's oak | | 15 |
| | | | | Letterman's needlegrass | | 10 |
| | | | | muttongrass | | 5 |
| | | | | mountain big sagebrush | | 5 |
| 997: | | | | | | |
| Zigzag---------- | Pinyon-Juniper | Favorable | 600 | basin big sagebrush | 15 | |
| | | Normal | 400 | Indian ricegrass | 15 | |
| | | Unfavorable | 300 | western wheatgrass | 15 | |
| | | | | Gambel's oak | 10 | |
| | | | | true mountain mahogany | 10 | |
| | | | | muttongrass | 5 | |
| | | | | bottlebrush squirreltail | 5 | |
| | | | | antelope bitterbrush | 5 | |
| | | | | Utah serviceberry | 5 | |
| Bodot----------- | Clayey Foothills | Favorable | 1,000 | western wheatgrass | | 20 |
| | | Normal | 800 | basin big sagebrush | | 15 |
| | | Unfavorable | 600 | muttongrass | | 15 |
| | | | | Indian ricegrass | | 10 |
| | | | | prairie Junegrass | | 10 |
| | | | | bottlebrush squirreltail | | 5 |
| | | | | cliff fendlerbush | | 5 |
| | | | | rabbitbrush | | 5 |
| Rock outcrop---- | --- | Favorable | --- | | | |
| | | Normal | --- | | | |
| | | Unfavorable | --- | | | |

Table 7.--Forest productivity

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 1: | | | | |
| Bradfield | --- | --- | --- | --- |
| Narraguinnep | --- | --- | --- | --- |
| 2: | | | | |
| Hesperus | --- | --- | --- | --- |
| 10: | | | | |
| Lillings | --- | --- | --- | --- |
| 12: | | | | |
| Shawa | --- | --- | --- | --- |
| 13: | | | | |
| Fughes | --- | --- | --- | --- |
| 14: | | | | |
| Dalmatian | --- | --- | --- | --- |
| Apmay | --- | --- | --- | --- |
| Schrader | --- | --- | --- | --- |
| 15: | | | | |
| Umbarg | --- | --- | --- | --- |
| 16: | | | | |
| Payter | --- | --- | --- | --- |
| 17: | | | | |
| Fluvaquents | --- | --- | --- | --- |
| Haplustolls | --- | --- | --- | --- |
| 18: | | | | |
| Endoaquolls | --- | --- | --- | --- |
| Ustifluvents | --- | --- | --- | --- |
| 20: | | | | |
| Mavreeso | ponderosa pine | 88 | 82 | ponderosa pine |
| | Rocky Mountain Douglas-fir | 85 | 77 | |
| 51: | | | | |
| Clayburn | --- | --- | --- | --- |
| Hourglass | --- | --- | --- | --- |
| 52: | | | | |
| Ohwiler | --- | --- | --- | --- |
| 53: | | | | |
| Cryaquolls | --- | --- | --- | --- |
| Typic Cryaquents | --- | --- | --- | --- |
| 54: | | | | |
| Quazar | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Common trees | Site index | Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 56: | | | | |
| Typic Cryaquents | --- | --- | --- | --- |
| Cryaquolls | --- | --- | --- | --- |
| Cryofibrists | --- | --- | --- | --- |
| 57: | | | | |
| Howardsville | --- | --- | --- | --- |
| 58: | | | | |
| Fughes | --- | --- | --- | --- |
| Herm | --- | --- | --- | --- |
| 59: | | | | |
| Fughes | --- | --- | --- | --- |
| Herm | --- | --- | --- | --- |
| 60: | | | | |
| Grimes | ponderosa pine | 73 | 59 | ponderosa pine |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| | blue spruce | --- | 0 | |
| 110: | | | | |
| Sheek | twoneedle pinyon | 120 | 29 | --- |
| | Utah juniper | --- | 0 | |
| Ormiston | twoneedle pinyon | --- | --- | ponderosa pine |
| | Utah juniper | --- | --- | |
| 111: | | | | |
| Fardraw | --- | --- | --- | --- |
| 113: | | | | |
| Dolores | --- | --- | --- | --- |
| 150: | | | | |
| Silex | Engelmann's spruce | 61 | 51 | lodgepole pine |
| | subalpine fir | 82 | 79 | |
| Rock outcrop | --- | --- | --- | --- |
| 151: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| | white fir | --- | 0 | |
| | Rocky Mountain Douglas-fir | 84 | 0 | |
| 152: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| | white fir | --- | 0 | |
| | Rocky Mountain Douglas-fir | 84 | 75 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 153: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| | white fir | --- | 0 | |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| Horsethief | Engelmann's spruce | 75 | 69 | Engelmann's spruce, subalpine fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 65 | 36 | |
| | white fir | 55 | 109 | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| 154: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| | white fir | --- | 0 | |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| Horsethief | Engelmann's spruce | 75 | 69 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | quaking aspen | 65 | 36 | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| | subalpine fir | 80 | 76 | |
| | white fir | 55 | 109 | |
| 155: | | | | |
| Tuckerville | Rocky Mountain Douglas-fir | 84 | 75 | Engelmann's spruce, subalpine fir, white fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 90 | 91 | |
| | white fir | 50 | 91 | |
| Rock outcrop | --- | --- | --- | --- |
| 156: | | | | |
| Sponsor | quaking aspen | 80 | 48 | lodgepole pine, quaking aspen, Rocky Mountain Douglas-fir, white fir |
| | white fir | 60 | 128 | |
| | Rocky Mountain Douglas-fir | 90 | 85 | |
| Tuckerville | Rocky Mountain Douglas-fir | 84 | 75 | Engelmann's spruce, subalpine fir, white fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 90 | 91 | |
| | white fir | 50 | 91 | |
| | quaking aspen | 81 | 49 | |
| 157: | | | | |
| Sponsor | white fir | 60 | 128 | lodgepole pine, quaking aspen, Rocky Mountain Douglas-fir, white fir |
| | quaking aspen | 80 | 48 | |
| | Rocky Mountain Douglas-fir | 90 | 85 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 157: | | | | |
| Tuckerville | white fir | 50 | 91 | Engelmann's spruce, subalpine fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 90 | 91 | |
| | quaking aspen | 81 | 49 | |
| 158: | | | | |
| Sponsor | quaking aspen | 80 | 48 | lodgepole pine, quaking aspen, Rocky Mountain Douglas-fir, white fir |
| | white fir | 60 | 128 | |
| | Rocky Mountain Douglas-fir | 90 | 85 | |
| Tuckerville | white fir | 50 | 91 | Engelmann's spruce, subalpine fir, white fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 90 | 91 | |
| 159: | | | | |
| Tuckerville | Rocky Mountain Douglas-fir | 84 | 75 | Engelmann's spruce, subalpine fir, white fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 90 | 91 | |
| | white fir | 50 | 91 | |
| | quaking aspen | 81 | 49 | |
| 160: | | | | |
| Anvik | quaking aspen | 66 | 36 | Engelmann's spruce, lodgepole pine, quaking aspen |
| | white fir | 60 | 129 | |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 65 | 56 | |
| Tuckerville | Engelmann's spruce | 87 | 86 | Engelmann's spruce, subalpine fir, white fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | subalpine fir | 90 | 91 | |
| | white fir | 50 | 91 | |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| | quaking aspen | 81 | 49 | |
| 161: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| 162: | | | | |
| Quazar | --- | --- | --- | --- |
| Varden | --- | --- | --- | --- |
| 163: | | | | |
| Clayburn | quaking aspen | 70 | 39 | quaking aspen |
| | white fir | --- | --- | |
| Hourglass | quaking aspen | 68 | 38 | quaking aspen |
| | white fir | --- | --- | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 164: | | | | |
| Hourglass | quaking aspen | 68 | 38 | quaking aspen |
| | white fir | --- | --- | |
| Bucklon | quaking aspen | 45 | 20 | quaking aspen |
| | white fir | --- | --- | |
| Wander | quaking aspen | 70 | 39 | quaking aspen |
| | white fir | --- | --- | |
| 165: | | | | |
| Pinacol | ponderosa pine | 88 | 82 | ponderosa pine |
| 166: | | | | |
| Pinacol | ponderosa pine | 76 | 57 | ponderosa pine |
| 250: | | | | |
| Snowdon | Engelmann's spruce | 57 | 46 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 63 | 53 | |
| | quaking aspen | 60 | 32 | |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 251: | | | | |
| Rock outcrop | --- | --- | --- | --- |
| Snowdon | Engelmann's spruce | 57 | 46 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 63 | 53 | |
| | quaking aspen | 60 | 32 | |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| 254: | | | | |
| Typic Cryorthents | Engelmann's spruce | 61 | 57 | --- |
| | subalpine fir | --- | 0 | |
| | quaking aspen | --- | 0 | |
| Rubble land | --- | --- | --- | --- |
| 330: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| 331: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| 332: | | | | |
| Horsethief | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 65 | 36 | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 333: | | | | |
| Henson, south aspect---- | --- | --- | --- | --- |
| 334: | | | | |
| Henson, south aspect---- | --- | --- | --- | --- |
| 335: | | | | |
| Whitecross-------------- | --- | --- | --- | --- |
| Rock outcrop------------ | --- | --- | --- | --- |
| 336: | | | | |
| Whitecross, south aspect | --- | --- | --- | --- |
| Rock outcrop------------ | --- | --- | --- | --- |
| 337: | | | | |
| Whitecross-------------- | --- | --- | --- | --- |
| Rock outcrop------------ | --- | --- | --- | --- |
| 338: | | | | |
| Henson------------------ | --- | --- | --- | --- |
| 339: | | | | |
| Henson------------------ | --- | --- | --- | --- |
| 340: | | | | |
| Moran------------------- | --- | --- | --- | --- |
| 341: | | | | |
| Moran------------------- | --- | --- | --- | --- |
| 342: | | | | |
| Telluride--------------- | --- | --- | --- | --- |
| Rock outcrop------------ | --- | --- | --- | --- |
| 343: | | | | |
| Telluride--------------- | --- | --- | --- | --- |
| Rock outcrop------------ | --- | --- | --- | --- |
| 345: | | | | |
| Papaspila--------------- | --- | --- | --- | --- |
| 350: | | | | |
| Flygare----------------- | quaking aspen------- | 70 | 39 | quaking aspen |
| Foidel------------------ | quaking aspen------- | 78 | 46 | quaking aspen |
| 355: | | | | |
| Flygare----------------- | quaking aspen------- | 70 | 39 | quaking aspen |
| Foidel------------------ | quaking aspen------- | 78 | 46 | quaking aspen |
| 360: | | | | |
| Blacksnag--------------- | Engelmann's spruce--<br>subalpine fir-------<br>quaking aspen------- | 82<br>78<br>77 | 79<br>73<br>45 | Engelmann's spruce, subalpine fir, lodgepole pine |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 360: | | | | |
| Peeler | Engelmann's spruce | 64 | 55 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 62 | 52 | |
| | quaking aspen | 77 | 45 | |
| 361: | | | | |
| Blacksnag | Engelmann's spruce | 82 | 79 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 78 | 73 | |
| | quaking aspen | 77 | 45 | |
| Peeler | Engelmann's spruce | 64 | 55 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 62 | 52 | |
| | quaking aspen | 77 | 45 | |
| 374: | | | | |
| Mavreeso | ponderosa pine | 85 | 77 | ponderosa pine |
| | quaking aspen | --- | --- | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| Valto | ponderosa pine | 65 | 50 | ponderosa pine |
| | quaking aspen | 72 | 41 | |
| | Rocky Mountain Douglas-fir | 65 | 50 | |
| Rock outcrop | --- | --- | --- | --- |
| 375: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| Snowdon | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 66 | 57 | |
| | quaking aspen | 62 | 34 | |
| 376: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 72 | |
| | quaking aspen | 80 | 43 | |
| 378: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 72 | |
| | quaking aspen | 80 | 43 | |
| Haviland | Engelmann's spruce | 90 | 91 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 80 | 48 | |
| 380: | | | | |
| Snowdon | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 66 | 57 | |
| | quaking aspen | 62 | 34 | |
| Rock outcrop | --- | --- | --- | --- |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 122 of 923



Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 381: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine, quaking aspen |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| Snowdon | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine, quaking aspen |
| | subalpine fir | 66 | 57 | |
| | quaking aspen | 62 | 34 | |
| Rock outcrop | --- | --- | --- | --- |
| 382: | | | | |
| Needleton | subalpine fir | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine, quaking aspen |
| | Engelmann's spruce | 84 | 82 | |
| | quaking aspen | 80 | 48 | |
| Snowdon | subalpine fir | 66 | 57 | Engelmann's spruce, subalpine fir, lodgepole pine, quaking aspen |
| | Engelmann's spruce | 72 | 65 | |
| | quaking aspen | 62 | 34 | |
| 383: | | | | |
| Haviland | Engelmann's spruce | 90 | 91 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 80 | 48 | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| 386: | | | | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 80 | 76 | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| 387: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| | Rocky Mountain Douglas-fir | 84 | 75 | |
| Quazar | quaking aspen | --- | --- | --- |
| 388: | | | | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| Quazar | quaking aspen | --- | --- | --- |
| 389: | | | | |
| Seitz | Engelmann's spruce | 66 | 57 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 66 | 57 | |
| 390: | | | | |
| Clayburn | --- | --- | --- | --- |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 123 of 923



Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Potential productivity: Site index | Potential productivity: Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 390: | | | | |
| Heisspitz | --- | --- | --- | --- |
| 391: | | | | |
| Runlett | --- | --- | --- | --- |
| Sessions | --- | --- | --- | --- |
| 392: | | | | |
| Runlett | --- | --- | --- | --- |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| Sessions | --- | --- | --- | --- |
| 393: | | | | |
| Heisspitz | --- | --- | --- | --- |
| Sessions | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |
| 394: | | | | |
| Clayburn | quaking aspen | 70 | 39 | --- |
| Heisspitz | --- | --- | --- | --- |
| 395: | | | | |
| Scout | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 69 | 61 | |
| 396: | | | | |
| Scout | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 69 | 61 | |
| 399: | | | | |
| Kite | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |
| 450: | | | | |
| Lostlake | Engelmann's spruce | 60 | 50 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 60 | 50 | |
| | Rocky Mountain Douglas-fir | 55 | 42 | |
| | quaking aspen | 50 | 25 | |
| Rock outcrop | --- | --- | --- | --- |
| 452: | | | | |
| Dystrocryepts | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 453: | | | | |
| Sig | quaking aspen | 46 | 21 | quaking aspen, Rocky Mountain Douglas-fir |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| | white fir | --- | --- | |
| | ponderosa pine | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| Snowdon | quaking aspen | 62 | 34 | quaking aspen, Rocky Mountain Douglas-fir |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| | white fir | --- | 0 | |
| | Engelmann's spruce | 70 | 63 | |
| | subalpine fir | 66 | 57 | |
| 454: | | | | |
| Snowdon | Engelmann's spruce | 70 | 63 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 66 | 57 | |
| | quaking aspen | 62 | 34 | |
| Sig | Engelmann's spruce | 63 | 53 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 64 | 55 | |
| | quaking aspen | 46 | 21 | |
| Rock outcrop | --- | --- | --- | --- |
| 493: | | | | |
| Badland | --- | --- | --- | --- |
| 494: | | | | |
| Pits, gravel | --- | --- | --- | --- |
| 495: | | | | |
| Riverwash | --- | --- | --- | --- |
| 496: | | | | |
| Rock outcrop | --- | --- | --- | --- |
| 497: | | | | |
| Rubble land | --- | --- | --- | --- |
| 498: | | | | |
| Slickens | --- | --- | --- | --- |
| 499: | | | | |
| Water | --- | --- | --- | --- |
| 500: | | | | |
| Dolores | ponderosa pine | 60 | 46 | ponderosa pine |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| 501: | | | | |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| | Rocky Mountain juniper | --- | 0 | |
| Nortez | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 503: | | | | |
| Ormiston | ponderosa pine | 60 | 46 | ponderosa pine |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| | Rocky Mountain juniper | --- | 0 | |
| 504: | | | | |
| Jemco | ponderosa pine | 74 | 60 | ponderosa pine |
| | quaking aspen | --- | 0 | |
| Detra | ponderosa pine | 74 | 60 | ponderosa pine |
| Beje | ponderosa pine | 64 | 50 | ponderosa pine |
| 505: | | | | |
| Moento | --- | --- | --- | --- |
| 506: | | | | |
| Moento | --- | --- | --- | --- |
| Detra | --- | --- | --- | --- |
| Jemco | --- | --- | --- | --- |
| 508: | | | | |
| Herm | ponderosa pine | 72 | 58 | ponderosa pine |
| Pagoda | ponderosa pine | 66 | 51 | ponderosa pine |
| 509: | | | | |
| Burnson, dry | ponderosa pine | 60 | 46 | ponderosa pine |
| | Rocky Mountain juniper | --- | --- | |
| | twoneedle pinyon | --- | --- | |
| 510: | | | | |
| Jemco | ponderosa pine | 74 | 60 | ponderosa pine |
| | quaking aspen | --- | 0 | |
| Moento | ponderosa pine | 55 | 42 | ponderosa pine, quaking aspen |
| | quaking aspen | --- | --- | |
| 511: | | | | |
| Granath | ponderosa pine | 77 | 64 | ponderosa pine |
| Fughes | ponderosa pine | 80 | 69 | ponderosa pine |
| 512: | | | | |
| Wetherill | --- | --- | --- | --- |
| 513: | | | | |
| Maudrey | ponderosa pine | 75 | 62 | ponderosa pine |
| | quaking aspen | 68 | 38 | |
| Tombac | ponderosa pine | 74 | 60 | ponderosa pine |
| | quaking aspen | 68 | 38 | |
| 525: | | | | |
| Arabrab | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | 40 | 0 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 526: | | | | |
| Lonecone | --- | --- | --- | --- |
| 527: | | | | |
| Ormiston | twoneedle pinyon | 50 | 0 | --- |
| | Rocky Mountain juniper | --- | 0 | |
| Beje | twoneedle pinyon | 40 | 0 | --- |
| | Rocky Mountain juniper | --- | 0 | |
| 552: | | | | |
| Burnson | ponderosa pine | 80 | 69 | ponderosa pine |
| 553: | | | | |
| Burnson | ponderosa pine | 80 | 69 | ponderosa pine |
| Herm | ponderosa pine | 72 | 57 | ponderosa pine |
| 571: | | | | |
| Mancos | quaking aspen | 48 | 23 | quaking aspen |
| Skisams | --- | --- | --- | --- |
| Skutum | quaking aspen | 75 | 43 | quaking aspen |
| 572: | | | | |
| Sudduth | --- | --- | --- | --- |
| 600: | | | | |
| Valto | ponderosa pine | 65 | 50 | ponderosa pine |
| | Rocky Mountain Douglas-fir | 65 | 50 | |
| | white fir | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 601: | | | | |
| Weminuche | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, white fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | subalpine fir | 66 | 57 | |
| | white fir | 48 | 86 | |
| | Rocky Mountain Douglas-fir | 82 | 72 | |
| | quaking aspen | --- | 0 | |
| 602: | | | | |
| Weminuche | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, white fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | subalpine fir | 66 | 57 | |
| | white fir | 48 | 86 | |
| | Rocky Mountain Douglas-fir | 82 | 72 | |
| | quaking aspen | --- | 0 | |
| 603: | | | | |
| Weminuche | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, white fir, lodgepole pine, Rocky Mountain Douglas-fir |
| | subalpine fir | 66 | 57 | |
| | white fir | 48 | 86 | |
| | Rocky Mountain Douglas-fir | 82 | 72 | |
| | quaking aspen | --- | 0 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 603: | | | | |
| Anvik | quaking aspen | 66 | 43 | quaking aspen, white fir |
| | white fir | 60 | 129 | |
| | Engelmann's spruce | 87 | 43 | |
| | subalpine fir | 65 | 57 | |
| 605: | | | | |
| Nordicol | Rocky Mountain Douglas-fir | 80 | 69 | Rocky Mountain Douglas-fir, white fir, lodgepole pine |
| | white fir | 55 | 109 | |
| | quaking aspen | 68 | 38 | |
| | Engelmann's spruce | 85 | 83 | |
| | ponderosa pine | 78 | 65 | |
| 606: | | | | |
| Snowdon | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 66 | 57 | |
| | quaking aspen | 62 | 34 | |
| Needleton | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | 80 | 48 | |
| 607: | | | | |
| Graysill | quaking aspen | 69 | 38 | quaking aspen |
| Scotch | quaking aspen | 62 | 34 | quaking aspen |
| 608: | | | | |
| Scotch | Engelmann's spruce | 71 | 64 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 68 | 60 | |
| | quaking aspen | 62 | 34 | |
| Graysill | Engelmann's spruce | 85 | 83 | Engelmann's spruce, lodgepole pine |
| | subalpine fir | 74 | 68 | |
| | quaking aspen | 69 | 38 | |
| 609: | | | | |
| Hourglass | --- | --- | --- | --- |
| Wander | --- | --- | --- | --- |
| 610: | | | | |
| Wander | --- | --- | --- | --- |
| Hotter | --- | --- | --- | --- |
| Hourglass | --- | --- | --- | --- |
| 611: | | | | |
| Goldbug | ponderosa pine | 70 | 55 | ponderosa pine |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| 612: | | | | |
| Haviland | Engelmann's spruce | 90 | 91 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 80 | 48 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 612: | | | | |
| Graysill | Engelmann's spruce | 85 | 83 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 74 | 68 | |
| | quaking aspen | 69 | 38 | |
| 615: | | | | |
| Haviland | Engelmann's spruce | 90 | 91 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 80 | 48 | |
| 616: | | | | |
| Fortlewis | ponderosa pine | 69 | 54 | ponderosa pine |
| 617: | | | | |
| Shawa | ponderosa pine | 78 | 65 | ponderosa pine |
| 618: | | | | |
| Nordicol | ponderosa pine | 78 | 65 | lodgepole pine, Rocky Mountain Douglas-fir |
| | white fir | 55 | 109 | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| | quaking aspen | 68 | 38 | |
| | Engelmann's spruce | 85 | 83 | |
| Valto | ponderosa pine | 65 | 50 | ponderosa pine |
| | white fir | --- | 0 | |
| 619: | | | | |
| Nordicol | Rocky Mountain Douglas-fir | 78 | 65 | Rocky Mountain Douglas-fir, Engelmann's spruce, subalpine fir, lodgepole pine |
| | Engelmann's spruce | 85 | 83 | |
| | subalpine fir | 78 | 73 | |
| | white fir | 55 | 109 | |
| | ponderosa pine | 78 | 65 | |
| 620: | | | | |
| Caviness | quaking aspen | 80 | 48 | quaking aspen |
| 621: | | | | |
| Granturk | --- | --- | --- | --- |
| 622: | | | | |
| Granturk | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |
| 623: | | | | |
| Chris | Engelmann's spruce | 89 | 89 | Engelmann's spruce, subalpine fir, ponderosa pine, lodgepole pine |
| | subalpine fir | 82 | 79 | |
| | white fir | 60 | 128 | |
| | Rocky Mountain Douglas-fir | 63 | 49 | |
| | ponderosa pine | 65 | 50 | |
| Nordicol | quaking aspen | 82 | 50 | quaking aspen, white fir |
| | white fir | 60 | 128 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 699: | | | | |
| Haplocryolls | quaking aspen | 65 | 36 | quaking aspen |
| | Engelmann's spruce | 80 | 46 | |
| | Rocky Mountain Douglas-fir | 60 | 46 | |
| Rubble land | --- | --- | --- | --- |
| 700: | | | | |
| Bradfield | --- | --- | --- | --- |
| 703: | | | | |
| Narraguinnep | --- | --- | --- | --- |
| 704: | | | | |
| Gladlow | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |
| Ruko | --- | --- | --- | --- |
| 705: | | | | |
| Helmet | quaking aspen | 84 | 52 | quaking aspen, Engelmann's spruce, subalpine fir |
| | Engelmann's spruce | 96 | 100 | |
| | subalpine fir | 85 | 83 | |
| | white fir | 40 | 64 | |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| 706: | | | | |
| Narraguinnep | --- | --- | --- | --- |
| 707: | | | | |
| Teedown | quaking aspen | 80 | 48 | quaking aspen |
| Nordicol | quaking aspen | 82 | 50 | quaking aspen |
| 708: | | | | |
| Helmet | Engelmann's spruce | 96 | 100 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 84 | 52 | |
| | white fir | 40 | 64 | |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| 709: | | | | |
| Teedown | quaking aspen | 80 | 48 | quaking aspen |
| 710: | | | | |
| Sili | twoneedle pinyon | 60 | 0 | --- |
| | Utah juniper | 60 | 0 | |
| Zigzag | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | --- | 0 | |
| 711: | | | | |
| Sili | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 714: | | | | |
| Helmet | Engelmann's spruce | 96 | 100 | Engelmann's spruce, subalpine fir, quaking aspen, lodgepole pine |
| | subalpine fir | 85 | 83 | |
| | quaking aspen | 84 | 52 | |
| | white fir | 40 | 64 | |
| | Rocky Mountain Douglas-fir | --- | 0 | |
| 718: | | | | |
| Narraguinnep | --- | --- | --- | --- |
| Gladlow | --- | --- | --- | --- |
| 720: | | | | |
| Zigzag | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 723: | | | | |
| Zigzag | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 725: | | | | |
| Shawa | --- | --- | --- | --- |
| 727: | | | | |
| Teedown | quaking aspen | 80 | 48 | quaking aspen |
| Nordicol | quaking aspen | 82 | 50 | quaking aspen |
| 730: | | | | |
| Baird Hollow | quaking aspen | 65 | 36 | quaking aspen |
| | Engelmann's spruce | 85 | 83 | |
| | subalpine fir | 78 | 73 | |
| Nordicol | quaking aspen | 82 | 50 | Engelmann's spruce, subalpine fir, Rocky Mountain Douglas-fir, lodgepole pine |
| | white fir | 55 | 109 | |
| | Engelmann's spruce | 85 | 83 | |
| | subalpine fir | 78 | 73 | |
| | Rocky Mountain Douglas-fir | 80 | 69 | |
| Ryman | quaking aspen | 67 | 37 | quaking aspen |
| 731: | | | | |
| Ryman | quaking aspen | 67 | 37 | quaking aspen |
| Adel | quaking aspen | 66 | 36 | quaking aspen |
| 732: | | | | |
| Adel | --- | --- | --- | --- |
| Quazar | --- | --- | --- | --- |
| 733: | | | | |
| Adel | quaking aspen | 66 | 36 | quaking aspen |
| Bucklon | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 734: | | | | |
| Ryman | quaking aspen | 67 | 37 | quaking aspen |
| Clayburn | --- | --- | --- | --- |
| 740: | | | | |
| Cowtown | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 75 | 69 | |
| Scout | Engelmann's spruce | 72 | 65 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 69 | 61 | |
| 741: | | | | |
| Cowtown | subalpine fir | 75 | 69 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | Engelmann's spruce | 80 | 76 | |
| Scout | subalpine fir | 69 | 61 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | Engelmann's spruce | 72 | 65 | |
| 750: | | | | |
| Archuleta | ponderosa pine | 45 | 34 | ponderosa pine |
| Sheek | ponderosa pine | 75 | 62 | ponderosa pine |
| | Rocky Mountain Douglas-fir | 75 | 62 | |
| 801: | | | | |
| Fughes | ponderosa pine | 80 | 69 | ponderosa pine |
| Sheek | ponderosa pine | 61 | 47 | ponderosa pine |
| 802: | | | | |
| Argiustolls | ponderosa pine | 80 | 69 | ponderosa pine |
| | Rocky Mountain Douglas-fir | 75 | 62 | |
| | Rocky Mountain juniper | --- | 0 | |
| | twoneedle pinyon | --- | 0 | |
| Haplustalfs | ponderosa pine | 80 | 69 | ponderosa pine |
| | Rocky Mountain Douglas-fir | 75 | 62 | |
| | Rocky Mountain juniper | --- | 0 | |
| | twoneedle pinyon | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 804: | | | | |
| Wauquie | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | --- | 0 | |
| Dolcan | twoneedle pinyon | 30 | 0 | --- |
| | Utah juniper | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 805: | | | | |
| Shawa | quaking aspen | 60 | 32 | quaking aspen |
| Fughes | quaking aspen | 60 | 32 | quaking aspen |
| 806: | | | | |
| Shawa | quaking aspen | 60 | 32 | quaking aspen |
| Fughes | quaking aspen | 60 | 32 | quaking aspen |
| 809: | | | | |
| Argiustolls | Rocky Mountain Douglas-fir | 75 | 62 | Rocky Mountain Douglas-fir |
| | Engelmann's spruce | --- | 0 | |
| | subalpine fir | --- | 0 | |
| | quaking aspen | --- | 0 | |
| Haplustalfs | ponderosa pine | 80 | 69 | Rocky Mountain Douglas-fir |
| | Rocky Mountain Douglas-fir | 75 | 62 | |
| | Rocky Mountain juniper | --- | 0 | |
| 813: | | | | |
| Fughes | ponderosa pine | 90 | 85 | ponderosa pine |
| 814: | | | | |
| Leaps | --- | --- | --- | --- |
| Hofly | --- | --- | --- | --- |
| 815: | | | | |
| Behanco | quaking aspen | 69 | 38 | quaking aspen, Engelmann's spruce, subalpine fir |
| | Engelmann's spruce | 92 | 94 | |
| | subalpine fir | 87 | 86 | |
| | white fir | 60 | 128 | |
| Powderhorn family | quaking aspen | 63 | 34 | quaking aspen, Engelmann's spruce, subalpine fir |
| | Engelmann's spruce | 80 | 76 | |
| | subalpine fir | 69 | 61 | |
| 816: | | | | |
| Storm | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| | quaking aspen | --- | --- | |
| 826: | | | | |
| Ute | --- | --- | --- | --- |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| 830: | | | | |
| Dressel | quaking aspen | 70 | 39 | quaking aspen |
| Jersey | quaking aspen | 70 | 39 | quaking aspen |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 832: | | | | |
| Storm | Engelmann's spruce | 84 | 82 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 80 | 76 | |
| 834: | | | | |
| Haycamp | Engelmann's spruce | 90 | 91 | Engelmann spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 90 | 91 | |
| | quaking aspen | 70 | 39 | |
| Jersey | quaking aspen | 70 | 39 | quaking aspen |
| 835: | | | | |
| Brumley | twoneedle pinyon | --- | --- | --- |
| | Utah juniper | --- | --- | |
| 860: | | | | |
| Granath | --- | --- | --- | --- |
| Nortez | --- | --- | --- | --- |
| 861: | | | | |
| Morapos | --- | --- | --- | --- |
| 862: | | | | |
| Granath | --- | --- | --- | --- |
| Dolores | --- | --- | --- | --- |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| | Rocky Mountain juniper | --- | 0 | |
| 863: | | | | |
| Granath | --- | --- | --- | --- |
| Ormiston | --- | --- | --- | --- |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| | Rocky Mountain juniper | --- | 0 | |
| 890: | | | | |
| Tamarron | Engelmann's spruce | 78 | 73 | Engelmann spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 82 | 79 | |
| | quaking aspen | 68 | 38 | |
| Frisco | Engelmann's spruce | 80 | 76 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 73 | 66 | |
| | quaking aspen | 90 | 59 | |
| 891: | | | | |
| Tamarron | Engelmann's spruce | 78 | 73 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | subalpine fir | 82 | 79 | |
| | quaking aspen | 68 | 38 | |
| Frisco | Engelmann's spruce | 80 | 72 | Engelmann's spruce, subalpine fir, lodgepole pine |
| | quaking aspen | --- | 0 | |
| | subalpine fir | 73 | 72 | |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 901: | | | | |
| Granath | --- | --- | --- | --- |
| Zoltay | --- | --- | --- | --- |
| Nortez | --- | --- | --- | --- |
| 903: | | | | |
| Anvik | quaking aspen | 66 | 36 | white fir, Rocky Mountain Douglas-fir, Engelmann's spruce, quaking aspen, lodgepole pine |
| | white fir | 60 | 129 | |
| | Engelmann's spruce | 87 | 86 | |
| | subalpine fir | 65 | 56 | |
| | Rocky Mountain Douglas-fir | 88 | 82 | |
| 904: | | | | |
| Beje | twoneedle pinyon | 40 | --- | --- |
| | Utah juniper | --- | --- | |
| 905: | | | | |
| Cryaquolls | --- | --- | --- | --- |
| 906: | | | | |
| Archuleta | ponderosa pine | 45 | 34 | ponderosa pine |
| 907: | | | | |
| Archuleta | ponderosa pine | 45 | 34 | ponderosa pine |
| Sanchez | ponderosa pine | 45 | 34 | ponderosa pine |
| 908: | | | | |
| Adel | --- | --- | --- | --- |
| 909: | | | | |
| Adel | quaking aspen | 66 | 36 | quaking aspen |
| 917: | | | | |
| Chris | white fir | 60 | 129 | Engelmann's spruce, subalpine fir, white fir, lodgepole pine |
| | Engelmann's spruce | 89 | 89 | |
| | subalpine fir | 82 | 79 | |
| | ponderosa pine | 65 | 50 | |
| | quaking aspen | 60 | 32 | |
| 919: | | | | |
| Clayburn | --- | --- | --- | --- |
| 920: | | | | |
| Clayburn | Rocky Mountain Douglas-fir | 75 | 62 | quaking aspen, white fir, Rocky Mountain Douglas-fir, Engelmann's spruce |
| | quaking aspen | 70 | 39 | |
| | Engelmann's spruce | --- | --- | |
| | white fir | 65 | 145 | |
| 926: | | | | |
| Ustolls | ponderosa pine | 60 | 46 | ponderosa pine |
| Rock outcrop | --- | --- | --- | --- |
| 930: | | | | |
| Fortlewis | ponderosa pine | 65 | 50 | ponderosa pine |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Site index | Volume of wood fiber (cu ft/ac) | Trees to manage |
|---|---|---|---|---|
| 945: | | | | |
| Nizhoni | twoneedle pinyon | --- | --- | --- |
| | Utah juniper | --- | --- | |
| Arabrab | twoneedle pinyon | 40 | 0 | --- |
| | Utah juniper | --- | 0 | |
| Rock outcrop | --- | --- | --- | --- |
| 950: | | | | |
| Pescar | --- | --- | --- | --- |
| 951: | | | | |
| Endoaquolls | --- | --- | --- | --- |
| 955: | | | | |
| Umbarg | --- | --- | --- | --- |
| Winner | --- | --- | --- | --- |
| Tesajo | --- | --- | --- | --- |
| 956: | | | | |
| Ormiston | --- | --- | --- | --- |
| Granath | --- | --- | --- | --- |
| 958: | | | | |
| Sheek | ponderosa pine | 75 | 62 | ponderosa pine |
| | Rocky Mountain juniper | --- | --- | |
| | Rocky Mountain Douglas-fir | 75 | 62 | |
| Archuleta | ponderosa pine | 45 | 34 | ponderosa pine |
| | Rocky Mountain juniper | --- | 46 | |
| Rock outcrop | --- | --- | --- | --- |
| 959: | | | | |
| Granath | --- | --- | --- | --- |
| 965: | | | | |
| Narraguinnep | --- | --- | --- | --- |
| Dapoin | --- | --- | --- | --- |
| 966: | | | | |
| Cryaquepts | --- | --- | --- | --- |
| 967: | | | | |
| Quazar | --- | --- | --- | --- |
| Cryaquolls | --- | --- | --- | --- |
| Cryohemists | --- | --- | --- | --- |
| 968: | | | | |
| Nortez | --- | --- | --- | --- |

Table 7.--Forest productivity--Continued

| Map symbol and soil name | Potential productivity: Common trees | Potential productivity: Site index | Potential productivity: Volume of wood fiber | Trees to manage |
|---|---|---|---|---|
| | | | cu ft/ac | |
| 968: | | | | |
| Granath | --- | --- | --- | --- |
| 969: | | | | |
| Nortez | --- | --- | --- | --- |
| Fivepine | ponderosa pine | 67 | 52 | ponderosa pine |
| 972: | | | | |
| Pagoda | ponderosa pine | 66 | 51 | ponderosa pine |
| Coulterg | ponderosa pine | 68 | 53 | ponderosa pine |
| Wiggler | ponderosa pine | 70 | 55 | ponderosa pine |
| 989: | | | | |
| Ryman | --- | --- | --- | --- |
| 990: | | | | |
| Ryman, warm | --- | --- | --- | --- |
| 992: | | | | |
| Gladlow | --- | --- | --- | --- |
| 996: | | | | |
| Zoltay | --- | --- | --- | --- |
| 997: | | | | |
| Zigzag | twoneedle pinyon | 90 | 14 | --- |
| | Utah juniper | --- | 0 | |
| Bodot | --- | --- | --- | --- |
| Rock outcrop | --- | --- | --- | --- |

Table 8.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 1: | | | | | | | |
| Bradfield | 45 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| Narraguinnep | 40 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 2: | | | | | | | |
| Hesperus | 85 | Slight | | Moderately suited | | Severe | |
| | | | | Strength | 0.50 | Strength | 1.00 |
| 10: | | | | | | | |
| Lillings | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 12: | | | | | | | |
| Shawa | 80 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 13: | | | | | | | |
| Fughes | 85 | Slight | | Moderately suited | | Severe | |
| | | | | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| 14: | | | | | | | |
| Dalmatian | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| Apmay | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| Schrader | 15 | Moderate | | Moderately suited | | Severe | |
| | | Flooding | 0.50 | Flooding | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Wetness | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 15: | | | | | | | |
| Umbarg-------------- | 80 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 16: | | | | | | | |
| Payter-------------- | 85 | Slight | | Moderately suited | | Moderate | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 17: | | | | | | | |
| Fluvaquents--------- | 55 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Sandiness | 0.50 | Wetness | 0.50 | | |
| | | Wetness | 0.50 | | | | |
| Haplustolls--------- | 30 | Moderate | | Well suited | | Moderate | |
| | | Strength | 0.50 | | | Strength | 0.50 |
| 18: | | | | | | | |
| Endoaquolls--------- | 45 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Wetness | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Ustifluvents-------- | 40 | Moderate | | Moderately suited | | Severe | |
| | | Flooding | 0.50 | Flooding | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 20: | | | | | | | |
| Mavreeso------------ | 75 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 51: | | | | | | | |
| Clayburn------------ | 55 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Hourglass----------- | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 52: | | | | | | | |
| Ohwiler------------- | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Moderate | | Moderately suited | | Severe | |
| | | Wetness | 0.50 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Typic Cryaquents---- | 35 | Severe | | Moderately suited | | Severe | |
| | | Wetness | 1.00 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 54: | | | | | | | |
| Quazar-------------- | 90 | Moderate | | Moderately suited | | Moderate | |
| | | Stoniness | 0.50 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Severe | | Moderately suited | | Severe | |
| | | Wetness | 1.00 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Cryaquolls---------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Wetness | 0.50 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Cryofibrists-------- | 25 | Severe | | Poorly suited | | Moderate | |
| | | Flooding | 1.00 | Flooding | 1.00 | Wetness | 0.50 |
| | | Wetness | 1.00 | Wetness | 1.00 | | |
| 57: | | | | | | | |
| Howardsville-------- | 80 | Moderate | | Moderately suited | | Severe | |
| | | Sandiness | 0.50 | Sandiness | 0.50 | Strength | 1.00 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 58: | | | | | | | |
| Fughes | 55 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Herm | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 59: | | | | | | | |
| Fughes | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Herm | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 60: | | | | | | | |
| Grimes | 90 | Slight | | Well suited | | Slight | |
| | | | | | | Strength | 0.10 |
| 110: | | | | | | | |
| Sheek | 45 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Ormiston | 35 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 111: | | | | | | | |
| Fardraw | 80 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 113: | | | | | | | |
| Dolores | 80 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 150: | | | | | | | |
| Silex--------------- | 70 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco-------------- | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 152: | | | | | | | |
| Frisco-------------- | 80 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 153: | | | | | | | |
| Frisco-------------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Horsethief---------- | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 154: | | | | | | | |
| Frisco-------------- | 60 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Horsethief---------- | 25 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 155: | | | | | | | |
| Tuckerville--------- | 70 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 156: | | | | | | | |
| Sponsor | 60 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Tuckerville | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 157: | | | | | | | |
| Sponsor | 60 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Tuckerville | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| 158: | | | | | | | |
| Sponsor | 60 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Tuckerville | 30 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 159: | | | | | | | |
| Tuckerville | 80 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| 160: | | | | | | | |
| Anvik | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Tuckerville | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 161: | | | | | | | |
| Needleton----------- | 85 | Severe | | Moderately suited | | Slight | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.10 |
| 162: | | | | | | | |
| Quazar-------------- | 45 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Varden-------------- | 40 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| 163: | | | | | | | |
| Clayburn------------ | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Hourglass----------- | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 164: | | | | | | | |
| Hourglass----------- | 50 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Bucklon------------- | 25 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Wander-------------- | 15 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 165: | | | | | | | |
| Pinacol------------- | 85 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Strength | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Slope | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 166: | | | | | | | |
| Pinacol | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 250: | | | | | | | |
| Snowdon | 55 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| 331: | | | | | | | |
| Needleton | 80 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |
| 332: | | | | | | | |
| Horsethief | 55 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | | | Rock fragments | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 332: | | | | | | | |
| Needleton---------- | 35 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| 335: | | | | | | | |
| Whitecross--------- | 55 | Severe | | Poorly suited | | Slight | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | | | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------ | 50 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross--------- | 60 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson------------- | 80 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 339: | | | | | | | |
| Henson | 80 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| 340: | | | | | | | |
| Moran | 80 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| 341: | | | | | | | |
| Moran | 80 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| 342: | | | | | | | |
| Telluride | 60 | Severe | | Poorly suited | | Slight | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 350: | | | | | | | |
| Flygare | 45 | Severe | | Moderately suited | | Moderate | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.50 |
| Foidel | 40 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 355: | | | | | | | |
| Flygare | 45 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 355: | | | | | | | |
| Foidel | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 360: | | | | | | | |
| Blacksnag | 45 | Slight | | Moderately suited | | Slight | |
| | | | | Slope | 0.50 | Strength | 0.10 |
| Peeler | 40 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 361: | | | | | | | |
| Blacksnag | 45 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| Peeler | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 374: | | | | | | | |
| Mavreeso | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Valto | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Severe | | Moderately suited | | Slight | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.10 |
| Snowdon | 30 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 1.00 | Strength | 0.50 | | |
| 376: | | | | | | | |
| Needleton | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 378: | | | | | | | |
| Needleton----------- | 65 | Severe<br>Slope<br>Strength | <br>1.00<br>0.50 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Severe<br>Strength | <br>1.00 |
| Haviland------------ | 25 | Severe<br>Slope<br>Strength | <br>1.00<br>0.50 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Severe<br>Strength | <br>1.00 |
| 380: | | | | | | | |
| Snowdon------------- | 50 | Severe<br>Restrictive layer<br>Slope | <br>1.00<br>0.50 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Severe<br>Strength | <br>1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton----------- | 45 | Severe<br>Slope<br>Strength | <br>1.00<br>0.50 | Poorly suited<br>Slope | <br>1.00 | Slight<br>Strength | <br>0.10 |
| Snowdon------------- | 30 | Severe<br>Slope | <br>1.00 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Moderate<br>Strength | <br>0.50 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton----------- | 50 | Moderate<br>Slope | <br>0.50 | Poorly suited<br>Slope | <br>1.00 | Slight<br>Strength | <br>0.10 |
| Snowdon------------- | 30 | Severe<br>Restrictive layer<br>Slope | <br>1.00<br>0.50 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Moderate<br>Strength | <br>0.50 |
| 383: | | | | | | | |
| Haviland------------ | 50 | Moderate<br>Slope<br>Strength | <br>0.50<br>0.50 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 | Severe<br>Strength | <br>1.00 |
| Needleton----------- | 35 | Moderate<br>Slope | <br>0.50 | Poorly suited<br>Slope | <br>1.00 | Slight<br>Strength | <br>0.10 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 386: | | | | | | | |
| Needleton---------- | 70 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| 387: | | | | | | | |
| Frisco------------- | 50 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| Quazar------------- | 40 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| 388: | | | | | | | |
| Frisco------------- | 50 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| Quazar------------- | 45 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Sandiness | 0.50 | | | | |
| 389: | | | | | | | |
| Seitz-------------- | 85 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |
| 390: | | | | | | | |
| Clayburn----------- | 40 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Heisspitz---------- | 30 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 391: | | | | | | | |
| Runlett------------ | 50 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 391: | | | | | | | |
| Sessions | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 392: | | | | | | | |
| Runlett | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Needleton | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Sessions | 20 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 393: | | | | | | | |
| Heisspitz | 50 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Sessions | 25 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn | 55 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Heisspitz | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 395: | | | | | | | |
| Scout | 85 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| 396: | | | | | | | |
| Scout | 85 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| 399: | | | | | | | |
| Kite | 40 | Severe | | Poorly suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Slope | 0.50 | | | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Severe | | Poorly suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Slope | 0.50 | | | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Severe | | Poorly suited | | Slight | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 454: | | | | | | | |
| Snowdon | 35 | Severe | | Poorly suited | | Slight | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |
| Sig | 30 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | | | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Fivepine | 35 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 501: | | | | | | | |
| Fivepine------------ | 60 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Nortez-------------- | 25 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 503: | | | | | | | |
| Ormiston------------ | 50 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Fivepine------------ | 35 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 504: | | | | | | | |
| Jemco--------------- | 40 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Detra--------------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Beje---------------- | 20 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 505: | | | | | | | |
| Moento-------------- | 80 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 506: | | | | | | | |
| Moento-------------- | 35 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 506: | | | | | | | |
| Detra | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Jemco | 20 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 508: | | | | | | | |
| Herm | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Pagoda | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 509: | | | | | | | |
| Burnson, dry | 80 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 510: | | | | | | | |
| Jemco | 60 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Moento | 25 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 511: | | | | | | | |
| Granath | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Fughes | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 512: | | | | | | | |
| Wetherill----------- | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 513: | | | | | | | |
| Maudrey------------- | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Tombac-------------- | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 525: | | | | | | | |
| Arabrab------------- | 85 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 526: | | | | | | | |
| Lonecone------------ | 80 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 527: | | | | | | | |
| Ormiston------------ | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Beje---------------- | 35 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 552: | | | | | | | |
| Burnson------------- | 80 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 553: | | | | | | | |
| Burnson------------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 553: | | | | | | | |
| Herm---------------- | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 571: | | | | | | | |
| Mancos-------------- | 40 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Skisams------------- | 35 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Skutum-------------- | 20 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 572: | | | | | | | |
| Sudduth------------- | 85 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 600: | | | | | | | |
| Valto--------------- | 50 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche----------- | 85 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | | | | |
| 602: | | | | | | | |
| Weminuche----------- | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| 603: | | | | | | | |
| Weminuche----------- | 55 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 603: | | | | | | | |
| Anvik--------------- | 25 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 605: | | | | | | | |
| Nordicol------------ | 80 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| 606: | | | | | | | |
| Snowdon------------- | 50 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | | | Strength | 0.50 | | |
| Needleton----------- | 35 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | Strength | 0.50 | | | | |
| 607: | | | | | | | |
| Graysill------------ | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Scotch-------------- | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 608: | | | | | | | |
| Scotch-------------- | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Graysill------------ | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 609: | | | | | | | |
| Hourglass----------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 609: | | | | | | | |
| Wander | 35 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 610: | | | | | | | |
| Wander | 45 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Hotter | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| Hourglass | 15 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 611: | | | | | | | |
| Goldbug | 85 | Moderate | | Poorly suited | | Slight | |
| | | Stoniness | 0.50 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |
| 612: | | | | | | | |
| Haviland | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Graysill | 35 | Moderate | | Poorly suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| 615: | | | | | | | |
| Haviland | 75 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 616: | | | | | | | |
| Fortlewis | 85 | Moderate | | Moderately suited | | Slight | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 0.10 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 617: | | | | | | | |
| Shawa | 85 | Moderate | | Poorly suited | | Severe | |
| | | Strength | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 618: | | | | | | | |
| Nordicol | 50 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| Valto | 35 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| 619: | | | | | | | |
| Nordicol | 80 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| 620: | | | | | | | |
| Caviness | 90 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| 621: | | | | | | | |
| Granturk | 85 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | | | | |
| 622: | | | | | | | |
| Granturk | 60 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Nordicol | 40 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 699: | | | | | | | |
| Haplocryolls | 40 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| Rubble land | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield | 90 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 703: | | | | | | | |
| Narraguinnep | 80 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 704: | | | | | | | |
| Gladlow | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Ruko | 20 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 705: | | | | | | | |
| Helmet | 80 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 706: | | | | | | | |
| Narraguinnep | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 707: | | | | | | | |
| Teedown | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 707: | | | | | | | |
| Nordicol----------- | 35 | Severe | | Moderately suited | | Slight | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 0.10 |
| 708: | | | | | | | |
| Helmet------------- | 80 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 709: | | | | | | | |
| Teedown------------ | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 710: | | | | | | | |
| Sili--------------- | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Zigzag------------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 711: | | | | | | | |
| Sili--------------- | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 714: | | | | | | | |
| Helmet------------- | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 718: | | | | | | | |
| Narraguinnep-------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Gladlow------------ | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 720: | | | | | | | |
| Zigzag | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 727: | | | | | | | |
| Teedown | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Nordicol | 35 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| 730: | | | | | | | |
| Baird Hollow | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Nordicol | 30 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| Ryman | 25 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 731: | | | | | | | |
| Ryman | 60 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 731: | | | | | | | |
| Adel---------------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 732: | | | | | | | |
| Adel---------------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Quazar-------------- | 40 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Sandiness | 0.50 | | | | |
| 733: | | | | | | | |
| Adel---------------- | 70 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Bucklon------------- | 20 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 734: | | | | | | | |
| Ryman--------------- | 60 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Clayburn------------ | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 740: | | | | | | | |
| Cowtown------------- | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Scout--------------- | 30 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 741: | | | | | | | |
| Cowtown | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Scout | 35 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 750: | | | | | | | |
| Archuleta | 50 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Sheek | 35 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| 801: | | | | | | | |
| Fughes | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Sheek | 35 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 802: | | | | | | | |
| Argiustolls | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 0.50 | | |
| | | Strength | 0.50 | | | | |
| Haplustalfs | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | Strength | 0.50 | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Wauquie | 40 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | Strength | 0.50 | | | | |
| Dolcan | 25 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Stoniness | 0.50 | Rock fragments | 1.00 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Fughes | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 806: | | | | | | | |
| Shawa | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Fughes | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| 809: | | | | | | | |
| Argiustolls | 45 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |
| Haplustalfs | 40 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 813: | | | | | | | |
| Fughes | 80 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 814: | | | | | | | |
| Leaps | 50 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Hofly | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 815: | | | | | | | |
| Behanco | 45 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| Powderhorn family | 40 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 816: | | | | | | | |
| Storm | 85 | Moderate | | Poorly suited | | Slight | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.10 |
| 826: | | | | | | | |
| Ute | 50 | Severe | | Poorly suited | | Severe | |
| | | Wetness | 1.00 | Wetness | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | Wetness | 0.50 |
| Frisco | 40 | Severe | | Poorly suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 830: | | | | | | | |
| Dressel | 55 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Jersey | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 832: | | | | | | | |
| Storm | 85 | Slight | | Moderately suited | | Slight | |
| | | | | Slope | 0.50 | Strength | 0.10 |
| 834: | | | | | | | |
| Haycamp | 60 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Jersey | 25 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| 835: | | | | | | | |
| Brumley | 85 | Slight | | Well suited | | Severe | |
| | | | | | | Strength | 1.00 |
| 860: | | | | | | | |
| Granath | 55 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Nortez | 30 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 861: | | | | | | | |
| Morapos | 80 | Slight | | Moderately suited | | Severe | |
| | | | | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 862: | | | | | | | |
| Granath | 40 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Dolores | 25 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Fivepine | 20 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 863: | | | | | | | |
| Granath------------- | 40 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Ormiston------------ | 25 | Severe | | Moderately suited | | Severe | |
| | | Stoniness | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Rock fragments | 0.50 | | |
| | | | | Strength | 0.50 | | |
| Fivepine------------ | 20 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 890: | | | | | | | |
| Tamarron------------ | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Frisco-------------- | 35 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 891: | | | | | | | |
| Tamarron------------ | 45 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Frisco-------------- | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 901: | | | | | | | |
| Granath------------- | 45 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| Zoltay-------------- | 25 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 901: | | | | | | | |
| Nortez | 20 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 903: | | | | | | | |
| Anvik | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 904: | | | | | | | |
| Beje | 85 | Severe | | Poorly suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| 905: | | | | | | | |
| Cryaquolls | 95 | Moderate | | Moderately suited | | Severe | |
| | | Wetness | 0.50 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 906: | | | | | | | |
| Archuleta | 80 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 907: | | | | | | | |
| Archuleta | 45 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Sanchez | 30 | Severe | | Poorly suited | | Slight | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | | | | |
| | | Strength | 0.50 | | | | |
| 908: | | | | | | | |
| Adel | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 909: | | | | | | | |
| Adel---------------- | 90 | Severe | | Poorly suited | | Severe | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 917: | | | | | | | |
| Chris--------------- | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 919: | | | | | | | |
| Clayburn------------ | 90 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| 920: | | | | | | | |
| Clayburn------------ | 85 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 926: | | | | | | | |
| Ustolls------------- | 45 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis----------- | 45 | Moderate | | Poorly suited | | Slight | |
| | | Restrictive layer | 0.50 | Slope | 1.00 | Strength | 0.10 |
| | | Slope | 0.50 | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 934: | | | | | | | |
| Ceek---------------- | 85 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 937: | | | | | | | |
| Herm---------------- | 85 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 939: | | | | | | | |
| Ohwiler | 90 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| 940: | | | | | | | |
| Horsethief | 85 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| 942: | | | | | | | |
| Fivepine | 50 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Pino | 35 | Moderate | | Moderately suited | | Severe | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 945: | | | | | | | |
| Nizhoni | 35 | Severe | | Poorly suited | | Severe | |
| | | Restrictive layer | 1.00 | Slope | 1.00 | Strength | 1.00 |
| | | Slope | 0.50 | Strength | 0.50 | | |
| Arabrab | 30 | Severe | | Moderately suited | | Moderate | |
| | | Restrictive layer | 1.00 | Slope | 0.50 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar | 80 | Severe | | Poorly suited | | Moderate | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 0.50 |
| | | Wetness | 0.50 | | | | |
| 951: | | | | | | | |
| Endoaquolls | 90 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Wetness | 0.50 | Strength | 0.50 | | |
| | | Strength | 0.50 | Wetness | 0.50 | | |
| 955: | | | | | | | |
| Umbarg | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 955: | | | | | | | |
| Winner-------------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Wetness | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | | | | |
| Tesajo-------------- | 20 | Slight | | Well suited | | Moderate | |
| | | | | | | Strength | 0.50 |
| 956: | | | | | | | |
| Ormiston------------ | 50 | Severe | | Moderately suited | | Moderate | |
| | | Stoniness | 1.00 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Strength | 0.50 | | |
| | | | | Slope | 0.50 | | |
| Granath------------- | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| 958: | | | | | | | |
| Sheek--------------- | 35 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |
| Archuleta----------- | 30 | Severe | | Poorly suited | | Slight | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.10 |
| | | Strength | 0.50 | | | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath------------- | 90 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| 965: | | | | | | | |
| Narraguinnep-------- | 55 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| Dapoin-------------- | 30 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 966: | | | | | | | |
| Cryaquepts | 85 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Wetness | 0.50 | Wetness | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Restrictive layer | 0.50 | | | | |
| 967: | | | | | | | |
| Quazar | 40 | Moderate | | Poorly suited | | Moderate | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| | | Sandiness | 0.50 | | | | |
| Cryaquolls | 25 | Moderate | | Moderately suited | | Severe | |
| | | Wetness | 0.50 | Wetness | 0.50 | Strength | 1.00 |
| | | Flooding | 0.50 | Flooding | 0.50 | | |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Cryohemists | 20 | Severe | | Poorly suited | | Severe | |
| | | Flooding | 1.00 | Flooding | 1.00 | Strength | 1.00 |
| | | Wetness | 1.00 | Wetness | 1.00 | Wetness | 0.50 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| 968: | | | | | | | |
| Nortez | 50 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| Granath | 35 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | | | Slope | 0.50 | | |
| 969: | | | | | | | |
| Nortez | 45 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Strength | 0.50 | Strength | 1.00 |
| | | Restrictive layer | 0.50 | Slope | 0.50 | | |
| Fivepine | 40 | Severe | | Moderately suited | | Severe | |
| | | Restrictive layer | 1.00 | Strength | 0.50 | Strength | 1.00 |
| | | Strength | 0.50 | Slope | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings: Rating class and limiting features | Value | Suitability for log landings: Rating class and limiting features | Value | Soil rutting hazard: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Pagoda | 35 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Coulterg | 30 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Wiggler | 20 | Severe | | Poorly suited | | Moderate | |
| | | Slope | 1.00 | Slope | 1.00 | Strength | 0.50 |
| | | Strength | 0.50 | | | | |
| 989: | | | | | | | |
| Ryman | 90 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 990: | | | | | | | |
| Ryman, warm | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 992: | | | | | | | |
| Gladlow | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 996: | | | | | | | |
| Zoltay | 85 | Moderate | | Moderately suited | | Severe | |
| | | Strength | 0.50 | Slope | 0.50 | Strength | 1.00 |
| | | | | Strength | 0.50 | | |
| 997: | | | | | | | |
| Zigzag | 40 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |
| Bodot | 25 | Moderate | | Poorly suited | | Severe | |
| | | Slope | 0.50 | Slope | 1.00 | Strength | 1.00 |
| | | Strength | 0.50 | Strength | 0.50 | | |

Table 8.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Limitations affecting construction of haul roads and log landings | | Suitability for log landings | | Soil rutting hazard | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 997: | | | | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield---------- | 45 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Narraguinnep-------- | 40 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 2: | | | | | | | |
| Hesperus----------- | 85 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 10: | | | | | | | |
| Lillings----------- | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| 12: | | | | | | | |
| Shawa-------------- | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| 13: | | | | | | | |
| Fughes------------- | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 14: | | | | | | | |
| Dalmatian---------- | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| Apmay-------------- | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| Schrader----------- | 15 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| 15: | | | | | | | |
| Umbarg------------- | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 16: | | | | | | | |
| Payter | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| 17: | | | | | | | |
| Fluvaquents | 55 | Slight | | Slight | | Poorly suited | |
| | | | | | | Flooding | 1.00 |
| | | | | | | Strength | 0.50 |
| | | | | | | Wetness | 0.50 |
| Haplustolls | 30 | Slight | | Moderate | | Well suited | |
| | | | | Slope/erodibility | 0.50 | | |
| 18: | | | | | | | |
| Endoaquolls | 45 | Slight | | Moderate | | Poorly suited | |
| | | | | Slope/erodibility | 0.50 | Flooding | 1.00 |
| | | | | | | Strength | 0.50 |
| Ustifluvents | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| 20: | | | | | | | |
| Mavreeso | 75 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 51: | | | | | | | |
| Clayburn | 55 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Hourglass | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 52: | | | | | | | |
| Ohwiler | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 53: | | | | | | | |
| Cryaquolls | 50 | Slight | | Slight | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| Typic Cryaquents | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| 54: | | | | | | | |
| Quazar | 90 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 56: | | | | | | | |
| Typic Cryaquents | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| Cryaquolls | 30 | Slight | | Slight | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| Cryofibrists | 25 | Very severe | | Very severe | | Poorly suited | |
| | | High organic content | 1.00 | High organic content | 1.00 | Flooding | 1.00 |
| | | | | | | Wetness | 1.00 |
| | | | | Slope/erodibility | 0.50 | | |
| 57: | | | | | | | |
| Howardsville | 80 | Slight | | Slight | | Moderately suited | |
| | | | | | | Sandiness | 0.50 |
| 58: | | | | | | | |
| Fughes | 55 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 58: | | | | | | | |
| Herm | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 59: | | | | | | | |
| Fughes | 45 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Herm | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 60: | | | | | | | |
| Grimes | 90 | Slight | | Slight | | Well suited | |
| 110: | | | | | | | |
| Sheek | 45 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Ormiston | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 111: | | | | | | | |
| Fardraw | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 113: | | | | | | | |
| Dolores | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 150: | | | | | | | |
| Silex | 70 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 151: | | | | | | | |
| Frisco | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 152: | | | | | | | |
| Frisco | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 153: | | | | | | | |
| Frisco | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Horsethief | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 154: | | | | | | | |
| Frisco | 60 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Horsethief | 25 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 155: | | | | | | | |
| Tuckerville | 70 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor | 60 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Tuckerville | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 157: | | | | | | | |
| Sponsor | 60 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Tuckerville | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 158: | | | | | | | |
| Sponsor | 60 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Tuckerville | 30 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 159: | | | | | | | |
| Tuckerville | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 160: | | | | | | | |
| Anvik | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Tuckerville | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 161: | | | | | | | |
| Needleton | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| 162: | | | | | | | |
| Quazar | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 162: | | | | | | | |
| Varden | 40 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| 163: | | | | | | | |
| Clayburn | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Hourglass | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 164: | | | | | | | |
| Hourglass | 50 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bucklon | 25 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Wander | 15 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 165: | | | | | | | |
| Pinacol | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 166: | | | | | | | |
| Pinacol | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 250: | | | | | | | |
| Snowdon | 55 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 250: | | | | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 331: | | | | | | | |
| Needleton | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 332: | | | | | | | |
| Horsethief | 55 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| Needleton | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 335: | | | | | | | |
| Whitecross | 55 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect | 50 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross | 60 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson | 80 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 339: | | | | | | | |
| Henson | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 340: | | | | | | | |
| Moran | 80 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 341: | | | | | | | |
| Moran | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 342: | | | | | | | |
| Telluride | 60 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 343: | | | | | | | |
| Telluride---------- | 60 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila----------- | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 350: | | | | | | | |
| Flygare------------ | 45 | Slight | | Slight | | Moderately suited | |
| | | | | | | Slope | 0.50 |
| Foidel------------- | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 355: | | | | | | | |
| Flygare------------ | 45 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| Foidel------------- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 360: | | | | | | | |
| Blacksnag---------- | 45 | Slight | | Slight | | Moderately suited | |
| | | | | | | Slope | 0.50 |
| Peeler------------- | 40 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 361: | | | | | | | |
| Blacksnag---------- | 45 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| Peeler------------- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 374: | | | | | | | |
| Mavreeso | 35 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Valto | 30 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| Snowdon | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 376: | | | | | | | |
| Needleton | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 378: | | | | | | | |
| Needleton | 65 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Haviland | 25 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 380: | | | | | | | |
| Snowdon | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 381: | | | | | | | |
| Snowdon | 30 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton | 50 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| Snowdon | 30 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 383: | | | | | | | |
| Haviland | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Needleton | 35 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 386: | | | | | | | |
| Needleton | 70 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| 387: | | | | | | | |
| Frisco | 50 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Quazar | 40 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 388: | | | | | | | |
| Frisco | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 388: | | | | | | | |
| Quazar | 45 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 389: | | | | | | | |
| Seitz | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 390: | | | | | | | |
| Clayburn | 40 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Heisspitz | 30 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 391: | | | | | | | |
| Runlett | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Sessions | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 392: | | | | | | | |
| Runlett | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Needleton | 30 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Sessions | 20 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 393: | | | | | | | |
| Heisspitz | 50 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Sessions | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn | 55 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Heisspitz | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 395: | | | | | | | |
| Scout | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 396: | | | | | | | |
| Scout | 85 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 399: | | | | | | | |
| Kite | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 452: | | | | | | | |
| Dystrocryepts------- | 55 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig----------------- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon------------- | 20 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| 454: | | | | | | | |
| Snowdon------------- | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| Sig----------------- | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel-------- | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash----------- | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop-------- | 70 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Fivepine | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 501: | | | | | | | |
| Fivepine | 60 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Nortez | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 503: | | | | | | | |
| Ormiston | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Fivepine | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 504: | | | | | | | |
| Jemco | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 504: | | | | | | | |
| Detra | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Beje | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 505: | | | | | | | |
| Moento | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 506: | | | | | | | |
| Moento | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Detra | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Jemco | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 508: | | | | | | | |
| Herm | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Pagoda | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 510: | | | | | | | |
| Jemco | 60 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Moento | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 511: | | | | | | | |
| Granath | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Fughes | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 512: | | | | | | | |
| Wetherill | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| 513: | | | | | | | |
| Maudrey | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Tombac | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 525: | | | | | | | |
| Arabrab | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 526: | | | | | | | |
| Lonecone | 80 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 527: | | | | | | | |
| Ormiston | 50 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Beje | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 552: | | | | | | | |
| Burnson | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 553: | | | | | | | |
| Burnson | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Herm | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 571: | | | | | | | |
| Mancos | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Skisams | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Skutum | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 572: | | | | | | | |
| Sudduth | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 600: | | | | | | | |
| Valto | 50 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche | 85 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 602: | | | | | | | |
| Weminuche | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 603: | | | | | | | |
| Weminuche | 55 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Anvik | 25 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 605: | | | | | | | |
| Nordicol | 80 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 606: | | | | | | | |
| Snowdon | 50 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 1.00 |
| | | | | | | Strength | 0.50 |
| Needleton | 35 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 1.00 |
| 607: | | | | | | | |
| Graysill | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 607: | | | | | | | |
| Scotch | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 608: | | | | | | | |
| Scotch | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Graysill | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 609: | | | | | | | |
| Hourglass | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Wander | 35 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 610: | | | | | | | |
| Wander | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Hotter | 30 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| Hourglass | 15 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 611: | | | | | | | |
| Goldbug | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 612: | | | | | | | |
| Haviland | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Graysill | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 615: | | | | | | | |
| Haviland | 75 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 616: | | | | | | | |
| Fortlewis | 85 | Slight | | Slight | | Moderately suited | |
| | | | | | | Slope | 0.50 |
| 617: | | | | | | | |
| Shawa | 85 | Slight | | Severe | | Poorly suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 618: | | | | | | | |
| Nordicol | 50 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Valto | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 619: | | | | | | | |
| Nordicol | 80 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 1.00 |
| 620: | | | | | | | |
| Caviness | 90 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 621: | | | | | | | |
| Granturk------------ | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 622: | | | | | | | |
| Granturk------------ | 60 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris--------------- | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Nordicol------------ | 40 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 699: | | | | | | | |
| Haplocryolls-------- | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rubble land--------- | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield----------- | 90 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 703: | | | | | | | |
| Narraguinnep-------- | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 704: | | | | | | | |
| Gladlow------------- | 30 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 704: | | | | | | | |
| Ruko | 20 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 705: | | | | | | | |
| Helmet | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 706: | | | | | | | |
| Narraguinnep | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 707: | | | | | | | |
| Teedown | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Nordicol | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| 708: | | | | | | | |
| Helmet | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 709: | | | | | | | |
| Teedown | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 710: | | | | | | | |
| Sili | 50 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Zigzag | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 711: | | | | | | | |
| Sili | 85 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 714: | | | | | | | |
| Helmet | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Gladlow | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 720: | | | | | | | |
| Zigzag | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 727: | | | | | | | |
| Teedown | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 727: | | | | | | | |
| Nordicol | 35 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 730: | | | | | | | |
| Baird Hollow | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Nordicol | 30 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| Ryman | 25 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 731: | | | | | | | |
| Ryman | 60 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Adel | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 732: | | | | | | | |
| Adel | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Quazar | 40 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 733: | | | | | | | |
| Adel | 70 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bucklon | 20 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 734: | | | | | | | |
| Ryman | 60 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Clayburn | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 740: | | | | | | | |
| Cowtown | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Scout | 30 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 741: | | | | | | | |
| Cowtown | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Scout | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 750: | | | | | | | |
| Archuleta | 50 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Sheek | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| 801: | | | | | | | |
| Fughes | 50 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 801: | | | | | | | |
| Sheek | 35 | Moderate<br>Slope/erodibility | <br>0.50 | Moderate<br>Slope/erodibility | <br>0.50 | Poorly suited<br>Slope<br>Rock fragments<br>Strength | <br>1.00<br>1.00<br>0.50 |
| 802: | | | | | | | |
| Argiustolls | 30 | Very severe<br>Slope/erodibility | <br>0.95 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Rock fragments | <br>1.00<br>0.50 |
| Haplustalfs | 30 | Very severe<br>Slope/erodibility | <br>0.95 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Rock fragments | <br>1.00<br>1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie | 40 | Severe<br>Slope/erodibility | <br>0.75 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Rock fragments | <br>1.00<br>1.00 |
| Dolcan | 25 | Very severe<br>Slope/erodibility | <br>0.95 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Rock fragments<br>Strength | <br>1.00<br>1.00<br>0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Moderate<br>Slope/erodibility | <br>0.50 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 |
| Fughes | 40 | Moderate<br>Slope/erodibility | <br>0.50 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Strength | <br>1.00<br>0.50 |
| 806: | | | | | | | |
| Shawa | 45 | Severe<br>Slope/erodibility | <br>0.75 | Severe<br>Slope/erodibility | <br>0.95 | Poorly suited<br>Slope<br>Rock fragments<br>Strength | <br>1.00<br>0.50<br>0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 806: | | | | | | | |
| Fughes | 35 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 809: | | | | | | | |
| Argiustolls | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Haplustalfs | 40 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 813: | | | | | | | |
| Fughes | 80 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 814: | | | | | | | |
| Leaps | 50 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Hofly | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 815: | | | | | | | |
| Behanco | 45 | Slight | | Slight | | Moderately suited | |
| | | | | | | Slope | 0.50 |
| Powderhorn family | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 816: | | | | | | | |
| Storm | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| 826: | | | | | | | |
| Ute | 50 | Slight | | Slight | | Poorly suited | |
| | | | | | | Wetness | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 826: | | | | | | | |
| Frisco | 40 | Slight | | Moderate | | Poorly suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 830: | | | | | | | |
| Dressel | 55 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Jersey | 30 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 832: | | | | | | | |
| Storm | 85 | Slight | | Slight | | Moderately suited | |
| | | | | | | Slope | 0.50 |
| 834: | | | | | | | |
| Haycamp | 60 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Jersey | 25 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 835: | | | | | | | |
| Brumley | 85 | Slight | | Moderate | | Well suited | |
| | | | | Slope/erodibility | 0.50 | | |
| 860: | | | | | | | |
| Granath | 55 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Nortez | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 861: | | | | | | | |
| Morapos | 80 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 862: | | | | | | | |
| Granath | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Dolores | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Fivepine | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 863: | | | | | | | |
| Granath | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Ormiston | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Fivepine | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 890: | | | | | | | |
| Tamarron | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Frisco | 35 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 891: | | | | | | | |
| Tamarron | 45 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 891: | | | | | | | |
| Frisco | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 901: | | | | | | | |
| Granath | 45 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Zoltay | 25 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Nortez | 20 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 903: | | | | | | | |
| Anvik | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 904: | | | | | | | |
| Beje | 85 | Slight | | Severe | | Poorly suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 1.00 |
| 905: | | | | | | | |
| Cryaquolls | 95 | Slight | | Slight | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| 906: | | | | | | | |
| Archuleta | 80 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 907: | | | | | | | |
| Archuleta | 45 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 907: | | | | | | | |
| Sanchez | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 908: | | | | | | | |
| Adel | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 909: | | | | | | | |
| Adel | 90 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 917: | | | | | | | |
| Chris | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 919: | | | | | | | |
| Clayburn | 90 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 920: | | | | | | | |
| Clayburn | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 926: | | | | | | | |
| Ustolls | 45 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis | 45 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 209 of 923



Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 934: | | | | | | | |
| Ceek | 85 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 937: | | | | | | | |
| Herm | 85 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 939: | | | | | | | |
| Ohwiler | 90 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 940: | | | | | | | |
| Horsethief | 85 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 942: | | | | | | | |
| Fivepine | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Pino | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 945: | | | | | | | |
| Nizhoni | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Arabrab | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar | 80 | Slight | | Slight | | Poorly suited | |
| | | | | | | Flooding | 1.00 |

FS-005089

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion | | Hazard of erosion on roads and trails | | Suitability for roads (natural surface) | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 951: | | | | | | | |
| Endoaquolls | 90 | Slight | | Slight | | Poorly suited | |
| | | | | | | Flooding | 1.00 |
| | | | | | | Strength | 0.50 |
| | | | | | | Wetness | 0.50 |
| 955: | | | | | | | |
| Umbarg | 35 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Winner | 30 | Slight | | Slight | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Tesajo | 20 | Slight | | Slight | | Well suited | |
| 956: | | | | | | | |
| Ormiston | 50 | Slight | | Slight | | Moderately suited | |
| | | | | | | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Granath | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 958: | | | | | | | |
| Sheek | 35 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Archuleta | 30 | Very severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.95 | Slope/erodibility | 0.95 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath | 90 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| 965: | | | | | | | |
| Narraguinnep | 55 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 965: | | | | | | | |
| Dapoin | 30 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 966: | | | | | | | |
| Cryaquepts | 85 | Slight | | Slight | | Poorly suited | |
| | | | | | | Flooding | 1.00 |
| | | | | | | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| 967: | | | | | | | |
| Quazar | 40 | Moderate | | Moderate | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.50 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Cryaquolls | 25 | Slight | | Slight | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Flooding | 0.50 |
| | | | | | | Strength | 0.50 |
| Cryohemists | 20 | Very severe | | Very severe | | Poorly suited | |
| | | High organic content | 1.00 | High organic content | 1.00 | Flooding | 1.00 |
| | | | | | | Wetness | 1.00 |
| | | | | | | Strength | 0.50 |
| 968: | | | | | | | |
| Nortez | 50 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Granath | 35 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 969: | | | | | | | |
| Nortez | 45 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Fivepine | 40 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |

Table 9.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Hazard of off-road or off-trail erosion: Rating class and limiting features | Value | Hazard of erosion on roads and trails: Rating class and limiting features | Value | Suitability for roads (natural surface): Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Pagoda | 35 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Coulterg | 30 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Wiggler | 20 | Severe | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.75 | Slope/erodibility | 0.95 | Slope | 1.00 |
| 989: | | | | | | | |
| Ryman | 90 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Slight | | Severe | | Moderately suited | |
| | | | | Slope/erodibility | 0.95 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 992: | | | | | | | |
| Gladlow | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 996: | | | | | | | |
| Zoltay | 85 | Slight | | Moderate | | Moderately suited | |
| | | | | Slope/erodibility | 0.50 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 997: | | | | | | | |
| Zigzag | 40 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bodot | 25 | Moderate | | Severe | | Poorly suited | |
| | | Slope/erodibility | 0.50 | Slope/erodibility | 0.95 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 10.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 1: | | | | | | | |
| Bradfield | 45 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| Narraguinnep | 40 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| 2: | | | | | | | |
| Hesperus | 85 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 10: | | | | | | | |
| Lillings | 85 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 12: | | | | | | | |
| Shawa | 80 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 13: | | | | | | | |
| Fughes | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 14: | | | | | | | |
| Dalmatian | 35 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Apmay | 35 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Schrader | 15 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| | | | | | | Wetness | 0.50 |
| 15: | | | | | | | |
| Umbarg | 80 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 16: | | | | | | | |
| Payter | 85 | Well suited | | Moderately suited | | Well suited | |
| | | | | Slope | 0.50 | | |
| 17: | | | | | | | |
| Fluvaquents | 55 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Sandiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Sandiness | 0.50 | Wetness | 0.50 |
| Haplustolls | 30 | Well suited | | Well suited | | Well suited | |
| 18: | | | | | | | |
| Endoaquolls | 45 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| Ustifluvents | 40 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 20: | | | | | | | |
| Mavreeso | 75 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 51: | | | | | | | |
| Clayburn | 55 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Hourglass | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 52: | | | | | | | |
| Ohwiler | 80 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 53: | | | | | | | |
| Cryaquolls | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| Typic Cryaquents | 35 | Well suited | | Moderately suited | | Poorly suited | |
| | | | | Rock fragments | 0.50 | Wetness | 1.00 |
| | | | | | | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 54: | | | | | | | |
| Quazar | 90 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Rock fragments | 0.50 |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 56: | | | | | | | |
| Typic Cryaquents | 35 | Well suited | | Moderately suited | | Poorly suited | |
| | | | | Rock fragments | 0.50 | Wetness | 1.00 |
| | | | | | | Strength | 0.50 |
| Cryaquolls | 30 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| Cryofibrists | 25 | Moderately suited | | Moderately suited | | Poorly suited | |
| | | Wetness | 0.50 | Wetness | 0.50 | Wetness | 1.00 |
| 57: | | | | | | | |
| Howardsville | 80 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Sandiness | 0.50 |
| | | Sandiness | 0.50 | Sandiness | 0.50 | | |
| 58: | | | | | | | |
| Fughes | 55 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Herm | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 59: | | | | | | | |
| Fughes | 45 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| Herm | 35 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| 60: | | | | | | | |
| Grimes | 90 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 110: | | | | | | | |
| Sheek--------------- | 45 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| Ormiston------------ | 35 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 111: | | | | | | | |
| Fardraw------------- | 80 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 113: | | | | | | | |
| Dolores------------- | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| 150: | | | | | | | |
| Silex--------------- | 70 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco-------------- | 80 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| 152: | | | | | | | |
| Frisco-------------- | 80 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 153: | | | | | | | |
| Frisco-------------- | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Horsethief---------- | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 154: | | | | | | | |
| Frisco | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| Horsethief | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 155: | | | | | | | |
| Tuckerville | 70 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor | 60 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Tuckerville | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| 157: | | | | | | | |
| Sponsor | 60 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Rock fragments | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Tuckerville | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Rock fragments | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 158: | | | | | | | |
| Sponsor | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 158: | | | | | | | |
| Tuckerville--------- | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 159: | | | | | | | |
| Tuckerville--------- | 80 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| 160: | | | | | | | |
| Anvik--------------- | 40 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Tuckerville--------- | 35 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 161: | | | | | | | |
| Needleton----------- | 85 | Moderately suited | | Moderately suited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 162: | | | | | | | |
| Quazar-------------- | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Varden-------------- | 40 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| 163: | | | | | | | |
| Clayburn------------ | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Hourglass----------- | 35 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 164: | | | | | | | |
| Hourglass | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Bucklon | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Restrictive layer | 0.50 | | | Strength | 0.50 |
| Wander | 15 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| 165: | | | | | | | |
| Pinacol | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 166: | | | | | | | |
| Pinacol | 80 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 250: | | | | | | | |
| Snowdon | 55 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 254: | | | | | | | |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Moderately suited | | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | | |
| | | | | Rock fragments | 0.50 | | |
| 331: | | | | | | | |
| Needleton | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | | |
| 332: | | | | | | | |
| Horsethief | 55 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Needleton | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.75 | | |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| 335: | | | | | | | |
| Whitecross | 55 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 1.00 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 336: | | | | | | | |
| Whitecross, south aspect | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Rock fragments | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Slope | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson | 80 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.75 | | |
| 339: | | | | | | | |
| Henson | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| 340: | | | | | | | |
| Moran | 80 | Moderately suited | | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | | |
| | | | | Rock fragments | 0.75 | | |
| 341: | | | | | | | |
| Moran | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | | |
| 342: | | | | | | | |
| Telluride | 60 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 343: | | | | | | | |
| Telluride | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 350: | | | | | | | |
| Flygare | 45 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.50 | | |
| Foidel | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 355: | | | | | | | |
| Flygare | 45 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | | |
| Foidel | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 360: | | | | | | | |
| Blacksnag | 45 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.50 | | |
| Peeler | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 361: | | | | | | | |
| Blacksnag | 45 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 361: | | | | | | | |
| Peeler | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 374: | | | | | | | |
| Mavreeso | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Valto | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Moderately suited | | Moderately suited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | | |
| | | | | Slope | 0.50 | | |
| Snowdon | 30 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 376: | | | | | | | |
| Needleton | 80 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 378: | | | | | | | |
| Needleton | 65 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Haviland | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 380: | | | | | | | |
| Snowdon | 50 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.75 | Slope | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 380: | | | | | | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | | |
| Snowdon | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| Rock outcrop | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| Snowdon | 30 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.75 | Slope | 0.50 |
| 383: | | | | | | | |
| Haviland | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Needleton | 35 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| 386: | | | | | | | |
| Needleton | 70 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 387: | | | | | | | |
| Frisco | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 387: | | | | | | | |
| Quazar | 40 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| 388: | | | | | | | |
| Frisco | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Quazar | 45 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | Slope | 0.50 |
| 389: | | | | | | | |
| Seitz | 85 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 390: | | | | | | | |
| Clayburn | 40 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Heisspitz | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 391: | | | | | | | |
| Runlett | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Sessions | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 392: | | | | | | | |
| Runlett | 30 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Needleton | 30 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 392: | | | | | | | |
| Sessions------------ | 20 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 393: | | | | | | | |
| Heisspitz----------- | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Sessions------------ | 25 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn------------ | 55 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Heisspitz----------- | 30 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 395: | | | | | | | |
| Scout--------------- | 85 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.75 | | |
| 396: | | | | | | | |
| Scout--------------- | 85 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| 399: | | | | | | | |
| Kite---------------- | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 450: | | | | | | | |
| Lostlake------------ | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts------- | 55 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig----------------- | 40 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon------------- | 20 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.75 | Rock fragments | 0.50 |
| 454: | | | | | | | |
| Snowdon------------- | 35 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Sig----------------- | 30 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel-------- | 100 | Not rated | | Not rated | | Not rated | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 495: | | | | | | | |
| Riverwash | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.75 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Fivepine | 35 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 501: | | | | | | | |
| Fivepine | 60 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| Nortez | 25 | Poorly suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.75 | Stickiness | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 503: | | | | | | | |
| Ormiston | 50 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| | | | | Slope | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 503: | | | | | | | |
| Fivepine | 35 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 504: | | | | | | | |
| Jemco | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Detra | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Beje | 20 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 505: | | | | | | | |
| Moento | 80 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 506: | | | | | | | |
| Moento | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Detra | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Jemco | 20 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 508: | | | | | | | |
| Herm | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Pagoda | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 510: | | | | | | | |
| Jemco | 60 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Moento | 25 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 511: | | | | | | | |
| Granath | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Fughes | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 512: | | | | | | | |
| Wetherill | 85 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 513: | | | | | | | |
| Maudrey | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Tombac | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 525: | | | | | | | |
| Arabrab | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 526: | | | | | | | |
| Lonecone | 80 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 527: | | | | | | | |
| Ormiston | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.75 | Rock fragments | 0.50 |
| | | Rock fragments | 0.50 | Slope | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| Beje | 35 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Rock fragments | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 552: | | | | | | | |
| Burnson | 80 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 553: | | | | | | | |
| Burnson | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | Slope | 0.50 |
| Herm | 30 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | Slope | 0.50 |
| 571: | | | | | | | |
| Mancos | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Skisams | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Skutum | 20 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 572: | | | | | | | |
| Sudduth | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 600: | | | | | | | |
| Valto | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche | 85 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| 602: | | | | | | | |
| Weminuche | 85 | Well suited | | Poorly suited | | Well suited | |
| | | | | Slope | 0.75 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 603: | | | | | | | |
| Weminuche | 55 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| Anvik | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 605: | | | | | | | |
| Nordicol | 80 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.75 | | |
| 606: | | | | | | | |
| Snowdon | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Rock fragments | 1.00 |
| | | | | | | Strength | 0.50 |
| Needleton | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Rock fragments | 1.00 |
| 607: | | | | | | | |
| Graysill | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Scotch | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 608: | | | | | | | |
| Scotch | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Graysill | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 609: | | | | | | | |
| Hourglass----------- | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Wander-------------- | 35 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 610: | | | | | | | |
| Wander-------------- | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Hotter-------------- | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Hourglass----------- | 15 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 611: | | | | | | | |
| Goldbug------------- | 85 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Rock fragments | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 612: | | | | | | | |
| Haviland------------ | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| Graysill------------ | 35 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 615: | | | | | | | |
| Haviland------------ | 75 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |

FS-005113

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 616: | | | | | | | |
| Fortlewis | 85 | Moderately suited | | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | | |
| | | | | Slope | 0.50 | | |
| 617: | | | | | | | |
| Shawa | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 618: | | | | | | | |
| Nordicol | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| Valto | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| 619: | | | | | | | |
| Nordicol | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 1.00 |
| 620: | | | | | | | |
| Caviness | 90 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | Slope | 0.50 |
| 621: | | | | | | | |
| Granturk | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 622: | | | | | | | |
| Granturk | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 235 of 923



Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 623: | | | | | | | |
| Nordicol------------ | 40 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Slope | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 699: | | | | | | | |
| Haplocryolls-------- | 40 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| Rubble land--------- | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield----------- | 90 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| 703: | | | | | | | |
| Narraguinnep-------- | 80 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Stickiness | 0.50 | Strength | 0.50 |
| 704: | | | | | | | |
| Gladlow------------- | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| Ruko---------------- | 20 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 0.50 |
| 705: | | | | | | | |
| Helmet-------------- | 80 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 706: | | | | | | | |
| Narraguinnep-------- | 85 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 707: | | | | | | | |
| Teedown | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| Nordicol | 35 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.50 | | |
| 708: | | | | | | | |
| Helmet | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Stickiness | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| 709: | | | | | | | |
| Teedown | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| 710: | | | | | | | |
| Sili | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Zigzag | 30 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Restrictive layer | 0.50 | Slope | 0.50 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| 711: | | | | | | | |
| Sili | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 714: | | | | | | | |
| Helmet | 80 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | Slope | 0.50 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| Gladlow | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 720: | | | | | | | |
| Zigzag | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Restrictive layer | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Restrictive layer | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 727: | | | | | | | |
| Teedown | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| Nordicol | 35 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.75 | | |
| 730: | | | | | | | |
| Baird Hollow | 35 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Nordicol | 30 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | | |
| Ryman | 25 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 731: | | | | | | | |
| Ryman | 60 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Adel | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 732: | | | | | | | |
| Adel | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Quazar | 40 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 733: | | | | | | | |
| Adel | 70 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Bucklon | 20 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Restrictive layer | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 734: | | | | | | | |
| Ryman | 60 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Clayburn | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 740: | | | | | | | |
| Cowtown | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| Scout | 30 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.75 | | |
| 741: | | | | | | | |
| Cowtown | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 741: | | | | | | | |
| Scout---------------- | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Strength | 0.50 |
| 750: | | | | | | | |
| Archuleta----------- | 50 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Sheek--------------- | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| 801: | | | | | | | |
| Fughes-------------- | 50 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Rock fragments | 0.50 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Sheek--------------- | 35 | Moderately suited | | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Rock fragments | 1.00 |
| | | | | Rock fragments | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| 802: | | | | | | | |
| Argiustolls--------- | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Haplustalfs--------- | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Rock fragments | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie------------- | 40 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Rock fragments | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Slope | 1.00 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Dolcan | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Rock fragments | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| Fughes | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 806: | | | | | | | |
| Shawa | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| Fughes | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | | | | | Strength | 0.50 |
| 809: | | | | | | | |
| Argiustolls | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| Haplustalfs | 40 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 1.00 | | |
| 813: | | | | | | | |
| Fughes | 80 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 814: | | | | | | | |
| Leaps | 50 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 814: | | | | | | | |
| Hofly | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 815: | | | | | | | |
| Behanco | 45 | Moderately suited | | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | | |
| | | | | Slope | 0.50 | | |
| Powderhorn family | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 816: | | | | | | | |
| Storm | 85 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | | |
| 826: | | | | | | | |
| Ute | 50 | Moderately suited | | Moderately suited | | Poorly suited | |
| | | Wetness | 0.50 | Wetness | 0.50 | Wetness | 1.00 |
| | | Stickiness | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| Frisco | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |
| 830: | | | | | | | |
| Dressel | 55 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| Jersey | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| 832: | | | | | | | |
| Storm | 85 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |
| | | | | Slope | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 834: | | | | | | | |
| Haycamp | 60 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Stickiness | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| | | Rock fragments | 0.50 | Stickiness | 0.50 | | |
| Jersey | 25 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| 835: | | | | | | | |
| Brumley | 85 | Well suited | | Well suited | | Well suited | |
| 860: | | | | | | | |
| Granath | 55 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Nortez | 30 | Poorly suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.75 | Stickiness | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| 861: | | | | | | | |
| Morapos | 80 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 862: | | | | | | | |
| Granath | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Dolores | 25 | Poorly suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.75 | Rock fragments | 1.00 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Fivepine | 20 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 863: | | | | | | | |
| Granath | 40 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 863: | | | | | | | |
| Ormiston | 25 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.75 | Rock fragments | 0.50 |
| | | Rock fragments | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Fivepine | 20 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 890: | | | | | | | |
| Tamarron | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| Frisco | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 | Strength | 0.50 |
| 891: | | | | | | | |
| Tamarron | 45 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | Slope | 0.50 |
| Frisco | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | Slope | 0.50 |
| 901: | | | | | | | |
| Granath | 45 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Zoltay | 25 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| Nortez | 20 | Poorly suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.75 | Stickiness | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 903: | | | | | | | |
| Anvik | 85 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 904: | | | | | | | |
| Beje | 85 | Well suited | | Moderately suited | | Well suited | |
| | | | | Slope | 0.50 | | |
| 905: | | | | | | | |
| Cryaquolls | 95 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| 906: | | | | | | | |
| Archuleta | 80 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| 907: | | | | | | | |
| Archuleta | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Strength | 0.50 |
| Sanchez | 30 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 0.50 |
| | | | | Rock fragments | 0.75 | | |
| 908: | | | | | | | |
| Adel | 85 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 909: | | | | | | | |
| Adel | 90 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| 917: | | | | | | | |
| Chris | 85 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 919: | | | | | | | |
| Clayburn | 90 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 920: | | | | | | | |
| Clayburn | 85 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.75 | | |
| 926: | | | | | | | |
| Ustolls | 45 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis | 45 | Moderately suited | | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | | |
| | | | | Slope | 0.75 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 934: | | | | | | | |
| Ceek | 85 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | Slope | 0.50 |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 937: | | | | | | | |
| Herm | 85 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| 939: | | | | | | | |
| Ohwiler | 90 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 940: | | | | | | | |
| Horsethief | 85 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.50 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 942: | | | | | | | |
| Fivepine------------ | 50 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| Pino---------------- | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 945: | | | | | | | |
| Nizhoni------------- | 35 | Unsuited | | Unsuited | | Moderately suited | |
| | | Restrictive layer | 1.00 | Restrictive layer | 1.00 | Slope | 0.50 |
| | | | | Slope | 1.00 | Strength | 0.50 |
| Arabrab------------- | 30 | Well suited | | Moderately suited | | Well suited | |
| | | | | Slope | 0.50 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar-------------- | 80 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| 951: | | | | | | | |
| Endoaquolls--------- | 90 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| 955: | | | | | | | |
| Umbarg-------------- | 35 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| Winner-------------- | 30 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| Tesajo-------------- | 20 | Moderately suited | | Unsuited | | Well suited | |
| | | Rock fragments | 0.50 | Rock fragments | 1.00 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 956: | | | | | | | |
| Ormiston------------ | 50 | Moderately suited | | Unsuited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 1.00 | Rock fragments | 0.50 |
| | | Rock fragments | 0.50 | Stickiness | 0.50 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Granath------------- | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 958: | | | | | | | |
| Sheek--------------- | 35 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| Archuleta----------- | 30 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | Rock fragments | 0.75 | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath------------- | 90 | Well suited | | Well suited | | Moderately suited | |
| | | | | | | Strength | 0.50 |
| 965: | | | | | | | |
| Narraguinnep-------- | 55 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| Dapoin-------------- | 30 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 966: | | | | | | | |
| Cryaquepts---------- | 85 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| 967: | | | | | | | |
| Quazar-------------- | 40 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Rock fragments | 0.75 | | |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting | | Suitability for mechanical planting | | Suitability for use of harvesting equipment | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 967: | | | | | | | |
| Cryaquolls---------- | 25 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.75 | Wetness | 0.50 |
| | | | | | | Strength | 0.50 |
| Cryohemists--------- | 20 | Moderately suited | | Moderately suited | | Poorly suited | |
| | | Wetness | 0.50 | Wetness | 0.50 | Wetness | 1.00 |
| | | | | | | Strength | 0.50 |
| 968: | | | | | | | |
| Nortez-------------- | 50 | Poorly suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.75 | Stickiness | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Granath------------- | 35 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 969: | | | | | | | |
| Nortez-------------- | 45 | Poorly suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.75 | Stickiness | 0.75 | Strength | 0.50 |
| | | | | Slope | 0.50 | | |
| Fivepine------------ | 40 | Moderately suited | | Moderately suited | | Moderately suited | |
| | | Stickiness | 0.50 | Rock fragments | 0.50 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | | |
| | | | | Slope | 0.50 | | |
| 972: | | | | | | | |
| Pagoda-------------- | 35 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Coulterg------------ | 30 | Well suited | | Unsuited | | Moderately suited | |
| | | | | Slope | 1.00 | Slope | 0.50 |
| | | | | | | Strength | 0.50 |
| Wiggler------------- | 20 | Moderately suited | | Unsuited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 1.00 | Slope | 1.00 |
| | | Restrictive layer | 0.50 | Rock fragments | 0.50 | | |
| 989: | | | | | | | |
| Ryman--------------- | 90 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |

Table 10.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for hand planting: Rating class and limiting features | Value | Suitability for mechanical planting: Rating class and limiting features | Value | Suitability for use of harvesting equipment: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 990: | | | | | | | |
| Ryman, warm | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 992: | | | | | | | |
| Gladlow | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 996: | | | | | | | |
| Zoltay | 85 | Well suited | | Moderately suited | | Moderately suited | |
| | | | | Slope | 0.50 | Strength | 0.50 |
| 997: | | | | | | | |
| Zigzag | 40 | Well suited | | Poorly suited | | Moderately suited | |
| | | | | Slope | 0.75 | Strength | 0.50 |
| | | | | | | Slope | 0.50 |
| Bodot | 25 | Moderately suited | | Poorly suited | | Moderately suited | |
| | | Stickiness | 0.50 | Slope | 0.75 | Strength | 0.50 |
| | | | | Stickiness | 0.50 | Slope | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 11.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 1: | | | | | |
| Bradfield | 45 | Well suited | | Well suited | |
| Narraguinnep | 40 | Well suited | | Well suited | |
| 2: | | | | | |
| Hesperus | 85 | Well suited | | Well suited | |
| 10: | | | | | |
| Lillings | 85 | Well suited | | Well suited | |
| 12: | | | | | |
| Shawa | 80 | Well suited | | Well suited | |
| 13: | | | | | |
| Fughes | 85 | Well suited | | Well suited | |
| 14: | | | | | |
| Dalmatian | 35 | Well suited | | Well suited | |
| Apmay | 35 | Well suited | | Well suited | |
| Schrader | 15 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| 15: | | | | | |
| Umbarg | 80 | Well suited | | Well suited | |
| 16: | | | | | |
| Payter | 85 | Well suited | | Well suited | |
| 17: | | | | | |
| Fluvaquents | 55 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| Haplustolls | 30 | Well suited | | Well suited | |
| 18: | | | | | |
| Endoaquolls | 45 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| | | | | Rock fragments | 0.50 |
| Ustifluvents | 40 | Well suited | | Poorly suited | |
| | | | | Rock fragments | 0.50 |
| 20: | | | | | |
| Mavreeso | 75 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 51: | | | | | |
| Clayburn | 55 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 51: | | | | | |
| Hourglass----------- | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 52: | | | | | |
| Ohwiler------------- | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 53: | | | | | |
| Cryaquolls---------- | 50 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Wetness | 1.00 |
| Typic Cryaquents---- | 35 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| 54: | | | | | |
| Quazar-------------- | 90 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 56: | | | | | |
| Typic Cryaquents---- | 35 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| Cryaquolls---------- | 30 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Wetness | 1.00 |
| Cryofibrists-------- | 25 | Poorly suited | | Unsuited | |
| | | Wetness | 0.50 | Wetness | 1.00 |
| 57: | | | | | |
| Howardsville-------- | 80 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| 58: | | | | | |
| Fughes-------------- | 55 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Herm---------------- | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 59: | | | | | |
| Fughes-------------- | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Herm---------------- | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 60: | | | | | |
| Grimes-------------- | 90 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| 110: | | | | | |
| Sheek--------------- | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Ormiston------------ | 35 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 111: | | | | | |
| Fardraw | 80 | Well suited | | Well suited | |
| 113: | | | | | |
| Dolores | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 150: | | | | | |
| Silex | 70 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 151: | | | | | |
| Frisco | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 152: | | | | | |
| Frisco | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 153: | | | | | |
| Frisco | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Horsethief | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 154: | | | | | |
| Frisco | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Horsethief | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 155: | | | | | |
| Tuckerville | 70 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 156: | | | | | |
| Sponsor | 60 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Tuckerville | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 157: | | | | | |
| Sponsor | 60 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Tuckerville | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 253 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 158: | | | | | |
| Sponsor | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 159: | | | | | |
| Tuckerville | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 160: | | | | | |
| Anvik | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Tuckerville | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 161: | | | | | |
| Needleton | 85 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| 162: | | | | | |
| Quazar | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| Varden | 40 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 163: | | | | | |
| Clayburn | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Hourglass | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 164: | | | | | |
| Hourglass | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Bucklon | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Wander | 15 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 165: | | | | | |
| Pinacol | 85 | Well suited | | Well suited | |
| 166: | | | | | |
| Pinacol | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 250: | | | | | |
| Snowdon------------- | 55 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 251: | | | | | |
| Rock outcrop-------- | 60 | Not rated | | Not rated | |
| Snowdon------------- | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Restrictive layer | 1.00 |
| | | | | Rock fragments | 0.50 |
| 254: | | | | | |
| Typic Cryorthents--- | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Rubble land--------- | 30 | Not rated | | Not rated | |
| 330: | | | | | |
| Needleton----------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 331: | | | | | |
| Needleton----------- | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 332: | | | | | |
| Horsethief---------- | 55 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Needleton----------- | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 333: | | | | | |
| Henson, south aspect | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 334: | | | | | |
| Henson, south aspect | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 335: | | | | | |
| Whitecross---------- | 55 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 255 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 336: | | | | | |
| Whitecross, south aspect | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 1.00 | Slope | 1.00 |
| | | | | Rock fragments | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 337: | | | | | |
| Whitecross | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 1.00 | Restrictive layer | 1.00 |
| | | | | Rock fragments | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 338: | | | | | |
| Henson | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 339: | | | | | |
| Henson | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 340: | | | | | |
| Moran | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 341: | | | | | |
| Moran | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 342: | | | | | |
| Telluride | 60 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 343: | | | | | |
| Telluride | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Restrictive layer | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 345: | | | | | |
| Papaspila | 85 | Well suited | | Well suited | |
| 350: | | | | | |
| Flygare | 45 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Foidel | 40 | Well suited | | Well suited | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 355: | | | | | |
| Flygare | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Foidel | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 360: | | | | | |
| Blacksnag | 45 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Peeler | 40 | Well suited | | Well suited | |
| 361: | | | | | |
| Blacksnag | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Peeler | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 374: | | | | | |
| Mavreeso | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Valto | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 375: | | | | | |
| Needleton | 55 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Snowdon | 30 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Restrictive layer | 1.00 |
| 376: | | | | | |
| Needleton | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 378: | | | | | |
| Needleton | 65 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Haviland | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 380: | | | | | |
| Snowdon | 50 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Restrictive layer | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| | | | | Rock fragments | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 257 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 381: | | | | | |
| Needleton | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Snowdon | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 1.00 |
| Rock outcrop | 15 | Not rated | | Not rated | |
| 382: | | | | | |
| Needleton | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Snowdon | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| 383: | | | | | |
| Haviland | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Needleton | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 386: | | | | | |
| Needleton | 70 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 387: | | | | | |
| Frisco | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Quazar | 40 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 388: | | | | | |
| Frisco | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Quazar | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 389: | | | | | |
| Seitz | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 390: | | | | | |
| Clayburn | 40 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 390: | | | | | |
| Heisspitz----------- | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Restrictive layer | 1.00 |
| 391: | | | | | |
| Runlett------------ | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | | | Restrictive layer | 0.50 |
| Sessions----------- | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 392: | | | | | |
| Runlett------------ | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | | | Restrictive layer | 0.50 |
| Needleton---------- | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Sessions----------- | 20 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 393: | | | | | |
| Heisspitz----------- | 50 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Sessions----------- | 25 | Well suited | | Well suited | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| 394: | | | | | |
| Clayburn----------- | 55 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Heisspitz----------- | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| 395: | | | | | |
| Scout-------------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 396: | | | | | |
| Scout-------------- | 85 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 399: | | | | | |
| Kite---------------- | 40 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 450: | | | | | |
| Lostlake------------ | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | | | Slope | 1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 452: | | | | | |
| Dystrocryepts------- | 55 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 453: | | | | | |
| Sig----------------- | 40 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| Snowdon------------- | 20 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| 454: | | | | | |
| Snowdon------------- | 35 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| Sig----------------- | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 493: | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | |
| 494: | | | | | |
| Pits, gravel-------- | 100 | Not rated | | Not rated | |
| 495: | | | | | |
| Riverwash----------- | 85 | Not rated | | Not rated | |
| 496: | | | | | |
| Rock outcrop-------- | 70 | Not rated | | Not rated | |
| 497: | | | | | |
| Rubble land--------- | 80 | Not rated | | Not rated | |
| 498: | | | | | |
| Slickens------------ | 80 | Not rated | | Not rated | |
| 499: | | | | | |
| Water--------------- | 100 | Not rated | | Not rated | |
| 500: | | | | | |
| Dolores------------- | 50 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 500: | | | | | |
| Fivepine | 35 | Well suited | | Unsuited<br>Restrictive layer | <br>1.00 |
| 501: | | | | | |
| Fivepine | 60 | Well suited | | Unsuited<br>Restrictive layer | <br>1.00 |
| Nortez | 25 | Poorly suited<br>Stickiness | <br>0.50 | Poorly suited<br>Restrictive layer | <br>0.50 |
| 503: | | | | | |
| Ormiston | 50 | Poorly suited<br>Rock fragments | <br>0.50 | Well suited | |
| Fivepine | 35 | Well suited | | Unsuited<br>Restrictive layer | <br>1.00 |
| 504: | | | | | |
| Jemco | 40 | Well suited | | Well suited | |
| Detra | 30 | Well suited | | Well suited | |
| Beje | 20 | Well suited | | Unsuited<br>Restrictive layer | <br>1.00 |
| 505: | | | | | |
| Moento | 80 | Well suited | | Well suited | |
| 506: | | | | | |
| Moento | 35 | Well suited | | Well suited | |
| Detra | 30 | Well suited | | Well suited | |
| Jemco | 20 | Well suited | | Well suited | |
| 508: | | | | | |
| Herm | 50 | Well suited | | Well suited | |
| Pagoda | 35 | Well suited | | Well suited | |
| 509: | | | | | |
| Burnson, dry | 80 | Well suited | | Well suited | |
| 510: | | | | | |
| Jemco | 60 | Well suited | | Well suited | |
| Moento | 25 | Well suited | | Well suited | |
| 511: | | | | | |
| Granath | 50 | Well suited | | Well suited | |
| Fughes | 35 | Well suited | | Well suited | |
| 512: | | | | | |
| Wetherill | 85 | Well suited | | Well suited | |
| 513: | | | | | |
| Maudrey | 50 | Well suited | | Well suited | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 513: | | | | | |
| Tombac | 35 | Well suited | | Well suited | |
| 525: | | | | | |
| Arabrab | 85 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| 526: | | | | | |
| Lonecone | 80 | Well suited | | Well suited | |
| 527: | | | | | |
| Ormiston | 50 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| | | Slope | 0.50 | | |
| Beje | 35 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Restrictive layer | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| 552: | | | | | |
| Burnson | 80 | Well suited | | Well suited | |
| 553: | | | | | |
| Burnson | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Herm | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 571: | | | | | |
| Mancos | 40 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| Skisams | 35 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Skutum | 20 | Well suited | | Well suited | |
| 572: | | | | | |
| Sudduth | 85 | Well suited | | Well suited | |
| 600: | | | | | |
| Valto | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 601: | | | | | |
| Weminuche | 85 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 602: | | | | | |
| Weminuche | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 603: | | | | | |
| Weminuche | 55 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 262 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface) |  | Suitability for mechanical site preparation (deep) |  |
|---|---|---|---|---|---|
|  |  | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 603: |  |  |  |  |  |
| Anvik | 25 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
| 605: |  |  |  |  |  |
| Nordicol | 80 | Poorly suited |  | Poorly suited |  |
|  |  | Slope | 0.50 | Slope | 0.50 |
|  |  | Rock fragments | 0.50 |  |  |
| 606: |  |  |  |  |  |
| Snowdon | 50 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  | Rock fragments | 1.00 | Restrictive layer | 1.00 |
|  |  |  |  | Rock fragments | 0.50 |
| Needleton | 35 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  | Rock fragments | 1.00 | Rock fragments | 0.50 |
| 607: |  |  |  |  |  |
| Graysill | 45 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  |  |  | Restrictive layer | 0.50 |
| Scotch | 35 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Restrictive layer | 1.00 |
|  |  |  |  | Slope | 1.00 |
| 608: |  |  |  |  |  |
| Scotch | 45 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Restrictive layer | 1.00 |
|  |  |  |  | Slope | 1.00 |
| Graysill | 35 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  |  |  | Restrictive layer | 0.50 |
| 609: |  |  |  |  |  |
| Hourglass | 50 | Poorly suited |  | Poorly suited |  |
|  |  | Slope | 0.50 | Slope | 0.50 |
| Wander | 35 | Poorly suited |  | Poorly suited |  |
|  |  | Slope | 0.50 | Slope | 0.50 |
|  |  | Rock fragments | 0.50 |  |  |
| 610: |  |  |  |  |  |
| Wander | 45 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  | Rock fragments | 0.50 | Rock fragments | 0.50 |
| Hotter | 30 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |
|  |  | Rock fragments | 0.50 | Restrictive layer | 1.00 |
|  |  |  |  | Rock fragments | 0.50 |
| Hourglass | 15 | Unsuited |  | Unsuited |  |
|  |  | Slope | 1.00 | Slope | 1.00 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 611: | | | | | |
| Goldbug | 85 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| | | Slope | 0.50 | Slope | 0.50 |
| 612: | | | | | |
| Haviland | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Graysill | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Restrictive layer | 0.50 |
| | | | | Slope | 0.50 |
| 615: | | | | | |
| Haviland | 75 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 616: | | | | | |
| Fortlewis | 85 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| 617: | | | | | |
| Shawa | 85 | Well suited | | Well suited | |
| 618: | | | | | |
| Nordicol | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Valto | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 1.00 |
| 619: | | | | | |
| Nordicol | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 1.00 | Rock fragments | 0.50 |
| 620: | | | | | |
| Caviness | 90 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 621: | | | | | |
| Granturk | 85 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | | | Slope | 0.50 |
| 622: | | | | | |
| Granturk | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Restrictive layer | 1.00 |
| | | | | Slope | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 623: | | | | | |
| Chris | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 623: | | | | | |
| Nordicol | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 699: | | | | | |
| Haplocryolls | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Rubble land | 40 | Not rated | | Not rated | |
| 700: | | | | | |
| Bradfield | 90 | Well suited | | Well suited | |
| 703: | | | | | |
| Narraguinnep | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 704: | | | | | |
| Gladlow | 30 | Well suited | | Well suited | |
| Rock outcrop | 30 | Not rated | | Not rated | |
| Ruko | 20 | Well suited | | Well suited | |
| 705: | | | | | |
| Helmet | 80 | Well suited | | Well suited | |
| 706: | | | | | |
| Narraguinnep | 85 | Well suited | | Well suited | |
| 707: | | | | | |
| Teedown | 50 | Well suited | | Well suited | |
| Nordicol | 35 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| 708: | | | | | |
| Helmet | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 709: | | | | | |
| Teedown | 85 | Well suited | | Well suited | |
| 710: | | | | | |
| Sili | 50 | Well suited | | Well suited | |
| Zigzag | 30 | Well suited | | Well suited | |
| 711: | | | | | |
| Sili | 85 | Well suited | | Well suited | |
| 714: | | | | | |
| Helmet | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 718: | | | | | |
| Narraguinnep | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 265 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface) | | Suitability for mechanical site preparation (deep) | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 718: | | | | | |
| Gladlow | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 720: | | | | | |
| Zigzag | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 723: | | | | | |
| Zigzag | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 725: | | | | | |
| Shawa | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 727: | | | | | |
| Teedown | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Nordicol | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 730: | | | | | |
| Baird Hollow | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Nordicol | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Ryman | 25 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 731: | | | | | |
| Ryman | 60 | Well suited | | Well suited | |
| Adel | 30 | Well suited | | Well suited | |
| 732: | | | | | |
| Adel | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Quazar | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 733: | | | | | |
| Adel | 70 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Bucklon | 20 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 734: | | | | | |
| Ryman | 60 | Well suited | | Well suited | |
| Clayburn | 30 | Well suited | | Well suited | |
| 740: | | | | | |
| Cowtown | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Scout | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 741: | | | | | |
| Cowtown | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Scout | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 750: | | | | | |
| Archuleta | 50 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Sheek | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 801: | | | | | |
| Fughes | 50 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| | | Slope | 0.50 | Rock fragments | 0.50 |
| Sheek | 35 | Unsuited | | Poorly suited | |
| | | Rock fragments | 1.00 | Slope | 0.50 |
| | | Slope | 0.50 | Rock fragments | 0.50 |
| 802: | | | | | |
| Argiustolls | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| Haplustalfs | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 804: | | | | | |
| Wauquie | 40 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 1.00 | Rock fragments | 0.50 |
| Dolcan | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 1.00 | Rock fragments | 0.50 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 267 of 923



Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 804: | | | | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| 805: | | | | | |
| Shawa--------------- | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Fughes-------------- | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 806: | | | | | |
| Shawa--------------- | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Fughes-------------- | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 809: | | | | | |
| Argiustolls--------- | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Haplustalfs--------- | 40 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 813: | | | | | |
| Fughes-------------- | 80 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 814: | | | | | |
| Leaps--------------- | 50 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Hofly--------------- | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 815: | | | | | |
| Behanco------------- | 45 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Powderhorn family--- | 40 | Well suited | | Well suited | |
| 816: | | | | | |
| Storm--------------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 826: | | | | | |
| Ute----------------- | 50 | Poorly suited | | Unsuited | |
| | | Wetness | 0.50 | Wetness | 1.00 |
| Frisco-------------- | 40 | Well suited | | Well suited | |
| 830: | | | | | |
| Dressel------------- | 55 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 830: | | | | | |
| Jersey-------------- | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 832: | | | | | |
| Storm--------------- | 85 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| 834: | | | | | |
| Haycamp------------- | 60 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Jersey-------------- | 25 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 835: | | | | | |
| Brumley------------- | 85 | Well suited | | Well suited | |
| 860: | | | | | |
| Granath------------- | 55 | Well suited | | Well suited | |
| Nortez-------------- | 30 | Poorly suited | | Poorly suited | |
| | | Stickiness | 0.50 | Restrictive layer | 0.50 |
| 861: | | | | | |
| Morapos------------- | 80 | Well suited | | Well suited | |
| 862: | | | | | |
| Granath------------- | 40 | Well suited | | Well suited | |
| Dolores------------- | 25 | Poorly suited | | Poorly suited | |
| | | Rock fragments | 0.50 | Rock fragments | 0.50 |
| Fivepine------------ | 20 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| 863: | | | | | |
| Granath------------- | 40 | Well suited | | Well suited | |
| Ormiston------------ | 25 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Fivepine------------ | 20 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| 890: | | | | | |
| Tamarron------------ | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Frisco-------------- | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 891: | | | | | |
| Tamarron------------ | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 891: | | | | | |
| Frisco | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 901: | | | | | |
| Granath | 45 | Well suited | | Well suited | |
| Zoltay | 25 | Well suited | | Well suited | |
| Nortez | 20 | Poorly suited | | Poorly suited | |
| | | Stickiness | 0.50 | Restrictive layer | 0.50 |
| 903: | | | | | |
| Anvik | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 904: | | | | | |
| Beje | 85 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| 905: | | | | | |
| Cryaquolls | 95 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Wetness | 1.00 |
| 906: | | | | | |
| Archuleta | 80 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 907: | | | | | |
| Archuleta | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| Sanchez | 30 | Poorly suited | | Unsuited | |
| | | Slope | 0.50 | Restrictive layer | 1.00 |
| | | Rock fragments | 0.50 | Slope | 0.50 |
| 908: | | | | | |
| Adel | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 909: | | | | | |
| Adel | 90 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 917: | | | | | |
| Chris | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 919: | | | | | |
| Clayburn | 90 | Well suited | | Well suited | |
| 920: | | | | | |
| Clayburn | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 926: | | | | | |
| Ustolls | 45 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 926: | | | | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | |
| 930: | | | | | |
| Fortlewis----------- | 45 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 934: | | | | | |
| Ceek---------------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| 937: | | | | | |
| Herm---------------- | 85 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| 939: | | | | | |
| Ohwiler------------- | 90 | Well suited | | Well suited | |
| 940: | | | | | |
| Horsethief---------- | 85 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| 942: | | | | | |
| Fivepine------------ | 50 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Pino---------------- | 35 | Well suited | | Poorly suited | |
| | | | | Restrictive layer | 0.50 |
| 945: | | | | | |
| Nizhoni------------- | 35 | Unsuited | | Unsuited | |
| | | Restrictive layer | 1.00 | Restrictive layer | 1.00 |
| | | Slope | 0.50 | Slope | 0.50 |
| Arabrab------------- | 30 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| 950: | | | | | |
| Pescar-------------- | 80 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| 951: | | | | | |
| Endoaquolls--------- | 90 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| 955: | | | | | |
| Umbarg-------------- | 35 | Well suited | | Well suited | |
| Winner-------------- | 30 | Well suited | | Unsuited | |
| | | | | Wetness | 1.00 |
| Tesajo-------------- | 20 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 956: | | | | | |
| Ormiston | 50 | Poorly suited | | Well suited | |
| | | Rock fragments | 0.50 | | |
| Granath | 35 | Well suited | | Well suited | |
| 958: | | | | | |
| Sheek | 35 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Archuleta | 30 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Rock fragments | 0.50 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 959: | | | | | |
| Granath | 90 | Well suited | | Well suited | |
| 965: | | | | | |
| Narraguinnep | 55 | Well suited | | Well suited | |
| Dapoin | 30 | Well suited | | Well suited | |
| 966: | | | | | |
| Cryaquepts | 85 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Wetness | 1.00 |
| | | | | Rock fragments | 0.50 |
| | | | | Restrictive layer | 0.50 |
| 967: | | | | | |
| Quazar | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| | | Rock fragments | 0.50 | | |
| Cryaquolls | 25 | Poorly suited | | Unsuited | |
| | | Rock fragments | 0.50 | Wetness | 1.00 |
| Cryohemists | 20 | Poorly suited | | Unsuited | |
| | | Wetness | 0.50 | Wetness | 1.00 |
| 968: | | | | | |
| Nortez | 50 | Poorly suited | | Poorly suited | |
| | | Stickiness | 0.50 | Restrictive layer | 0.50 |
| Granath | 35 | Well suited | | Well suited | |
| 969: | | | | | |
| Nortez | 45 | Poorly suited | | Poorly suited | |
| | | Stickiness | 0.50 | Restrictive layer | 0.50 |
| Fivepine | 40 | Well suited | | Unsuited | |
| | | | | Restrictive layer | 1.00 |
| 972: | | | | | |
| Pagoda | 35 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |

Table 11.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Suitability for mechanical site preparation (surface): Rating class and limiting features | Value | Suitability for mechanical site preparation (deep): Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 972: | | | | | |
| Coulterg | 30 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Wiggler | 20 | Unsuited | | Unsuited | |
| | | Slope | 1.00 | Slope | 1.00 |
| 989: | | | | | |
| Ryman | 90 | Well suited | | Well suited | |
| 990: | | | | | |
| Ryman, warm | 85 | Well suited | | Well suited | |
| 992: | | | | | |
| Gladlow | 85 | Well suited | | Well suited | |
| 996: | | | | | |
| Zoltay | 85 | Well suited | | Well suited | |
| 997: | | | | | |
| Zigzag | 40 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Bodot | 25 | Poorly suited | | Poorly suited | |
| | | Slope | 0.50 | Slope | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | |

Table 12.--Forestland management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 1: | | | | | |
| Bradfield | 45 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Narraguinnep | 40 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 2: | | | | | |
| Hesperus | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 10: | | | | | |
| Lillings | 85 | Moderate | | High | |
| | | Texture/coarse fragments | 0.50 | Salinity | 1.00 |
| | | | | Available water | 0.50 |
| | | | | Soil reaction | 0.50 |
| 12: | | | | | |
| Shawa | 80 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 13: | | | | | |
| Fughes | 85 | Low | | Low | |
| 14: | | | | | |
| Dalmatian | 35 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Apmay | 35 | Low | | Low | |
| Schrader | 15 | Low | | Low | |
| 15: | | | | | |
| Umbarg | 80 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 16: | | | | | |
| Payter | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 17: | | | | | |
| Fluvaquents | 55 | High | | Low | |
| | | Texture/coarse fragments | 1.00 | | |
| Haplustolls | 30 | Low | | Low | |
| 18: | | | | | |
| Endoaquolls | 45 | Low | | High | |
| | | | | Wetness | 1.00 |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 18: | | | | | |
| Ustifluvents | 40 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 20: | | | | | |
| Mavreeso | 75 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 51: | | | | | |
| Clayburn | 55 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Hourglass | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 52: | | | | | |
| Ohwiler | 80 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 53: | | | | | |
| Cryaquolls | 50 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| Typic Cryaquents | 35 | Moderate | | High | |
| | | Texture/coarse fragments | 0.50 | Wetness | 1.00 |
| 54: | | | | | |
| Quazar | 90 | Moderate | | Low | |
| | | Texture/surface depth/coarse fragments | 0.50 | | |
| 56: | | | | | |
| Typic Cryaquents | 35 | Moderate | | High | |
| | | Texture/coarse fragments | 0.50 | Wetness | 1.00 |
| Cryaquolls | 30 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| Cryofibrists | 25 | High | | High | |
| | | Texture/coarse fragments | 1.00 | Wetness | 1.00 |
| | | | | Soil reaction | 1.00 |
| | | Texture/surface depth/coarse fragments | 1.00 | | |
| 57: | | | | | |
| Howardsville | 80 | Low | | Moderate | |
| | | | | Available water | 0.50 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 275 of 923



Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 58: | | | | | |
| Fughes | 55 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Herm | 35 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 59: | | | | | |
| Fughes | 45 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Herm | 35 | Low | | Low | |
| 60: | | | | | |
| Grimes | 90 | Low | | High | |
| | | | | Available water | 1.00 |
| 110: | | | | | |
| Sheek | 45 | Low | | Low | |
| Ormiston | 35 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 111: | | | | | |
| Fardraw | 80 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 113: | | | | | |
| Dolores | 80 | Low | | Low | |
| 150: | | | | | |
| Silex | 70 | Low | | Low | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 151: | | | | | |
| Frisco | 80 | Low | | Low | |
| 152: | | | | | |
| Frisco | 80 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 153: | | | | | |
| Frisco | 50 | Low | | Low | |
| Horsethief | 30 | Low | | Low | |
| 154: | | | | | |
| Frisco | 60 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 154: | | | | | |
| Horsethief | 25 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 155: | | | | | |
| Tuckerville | 70 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 156: | | | | | |
| Sponsor | 60 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Tuckerville | 30 | Low | | Low | |
| 157: | | | | | |
| Sponsor | 60 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Tuckerville | 30 | Low | | Low | |
| 158: | | | | | |
| Sponsor | 60 | Low | | Low | |
| Tuckerville | 30 | Moderate | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 159: | | | | | |
| Tuckerville | 80 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 160: | | | | | |
| Anvik | 40 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Tuckerville | 35 | Low | | Low | |
| 161: | | | | | |
| Needleton | 85 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 162: | | | | | |
| Quazar | 45 | Low | | Low | |
| Varden | 40 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 163: | | | | | |
| Clayburn | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Hourglass | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 164: | | | | | |
| Hourglass | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Bucklon | 25 | Low | | Low | |
| Wander | 15 | Low | | Low | |
| 165: | | | | | |
| Pinacol | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 166: | | | | | |
| Pinacol | 80 | Low | | Low | |
| 250: | | | | | |
| Snowdon | 55 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 251: | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | |
| Snowdon | 25 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 254: | | | | | |
| Typic Cryorthents | 50 | Low | | Low | |
| Rubble land | 30 | Not rated | | Not rated | |
| 330: | | | | | |
| Needleton | 85 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 331: | | | | | |
| Needleton | 80 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 332: | | | | | |
| Horsethief | 55 | High | | Low | |
| | | Texture/coarse fragments | 1.00 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 332: | | | | | |
| Needleton | 35 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 333: | | | | | |
| Henson, south aspect | 85 | Moderate | | Moderate | |
| | | Texture/surface depth/coarse fragments | 0.50 | Available water | 0.50 |
| 334: | | | | | |
| Henson, south aspect | 80 | Low | | Low | |
| 335: | | | | | |
| Whitecross | 55 | Low | | Low | |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 336: | | | | | |
| Whitecross, south aspect | 50 | Low | | Low | |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 337: | | | | | |
| Whitecross | 60 | Low | | Low | |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 338: | | | | | |
| Henson | 80 | Moderate | | Low | |
| | | Texture/surface depth/coarse fragments | 0.50 | | |
| 339: | | | | | |
| Henson | 80 | Low | | Low | |
| 340: | | | | | |
| Moran | 80 | Low | | Low | |
| 341: | | | | | |
| Moran | 80 | Low | | Low | |
| 342: | | | | | |
| Telluride | 60 | Moderate | | Low | |
| | | Texture/slope/ coarse fragments | 0.50 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 343: | | | | | |
| Telluride | 60 | Moderate | | Low | |
| | | Texture/slope/ coarse fragments | 0.50 | | |
| Rock outcrop | 25 | Not rated | | Not rated | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 279 of 923



Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 345: | | | | | |
| Papaspila | 85 | Low | | Low | |
| 350: | | | | | |
| Flygare | 45 | Low | | Low | |
| Foidel | 40 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 355: | | | | | |
| Flygare | 45 | Low | | Low | |
| Foidel | 40 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 360: | | | | | |
| Blacksnag | 45 | High | | Low | |
| | | Texture/surface depth/coarse fragments | 1.00 | | |
| Peeler | 40 | Low | | Low | |
| 361: | | | | | |
| Blacksnag | 45 | High | | Low | |
| | | Texture/surface depth/coarse fragments | 1.00 | | |
| Peeler | 40 | Low | | Low | |
| 374: | | | | | |
| Mavreeso | 35 | Low | | Low | |
| Valto | 30 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 375: | | | | | |
| Needleton | 55 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| Snowdon | 30 | Low | | Low | |
| 376: | | | | | |
| Needleton | 80 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 378: | | | | | |
| Needleton | 65 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 378: | | | | | |
| Haviland------------ | 25 | Low | | Low | |
| 380: | | | | | |
| Snowdon------------- | 50 | Low | | Low | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 381: | | | | | |
| Needleton----------- | 45 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| Snowdon------------- | 30 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Rock outcrop-------- | 15 | Not rated | | Not rated | |
| 382: | | | | | |
| Needleton----------- | 50 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| Snowdon------------- | 30 | High | | Low | |
| | | Texture/surface depth/coarse fragments | 1.00 | | |
| 383: | | | | | |
| Haviland------------ | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Needleton----------- | 35 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 386: | | | | | |
| Needleton----------- | 70 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 387: | | | | | |
| Frisco-------------- | 50 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Quazar-------------- | 40 | Low | | Low | |
| 388: | | | | | |
| Frisco-------------- | 50 | Low | | Low | |
| Quazar-------------- | 45 | Low | | Low | |
| 389: | | | | | |
| Seitz--------------- | 85 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 390: | | | | | |
| Clayburn | 40 | Low | | Low | |
| Heisspitz | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 391: | | | | | |
| Runlett | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Sessions | 30 | Low | | Low | |
| 392: | | | | | |
| Runlett | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Needleton | 30 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| Sessions | 20 | Moderate | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 393: | | | | | |
| Heisspitz | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Sessions | 25 | Low | | Low | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 394: | | | | | |
| Clayburn | 55 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Heisspitz | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 395: | | | | | |
| Scout | 85 | Low | | Low | |
| 396: | | | | | |
| Scout | 85 | Moderate | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 0.50 | | |
| 399: | | | | | |
| Kite | 40 | Low | | Low | |
| Rock outcrop | 35 | Not rated | | Not rated | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 450: | | | | | |
| Lostlake------------ | 45 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 452: | | | | | |
| Dystrocryepts------- | 55 | Low | | Low | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 453: | | | | | |
| Sig----------------- | 40 | Low | | Low | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| Snowdon------------- | 20 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| 454: | | | | | |
| Snowdon------------- | 35 | High | | Low | |
| | | Texture/slope/ surface depth/ coarse fragments | 1.00 | | |
| Sig----------------- | 30 | Low | | Low | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 493: | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | |
| 494: | | | | | |
| Pits, gravel-------- | 100 | Not rated | | Not rated | |
| 495: | | | | | |
| Riverwash----------- | 85 | Not rated | | Not rated | |
| 496: | | | | | |
| Rock outcrop-------- | 70 | Not rated | | Not rated | |
| 497: | | | | | |
| Rubble land--------- | 80 | Not rated | | Not rated | |
| 498: | | | | | |
| Slickens------------ | 80 | Not rated | | Not rated | |
| 499: | | | | | |
| Water--------------- | 100 | Not rated | | Not rated | |
| 500: | | | | | |
| Dolores------------- | 50 | Low | | High | |
| | | | | Available water | 1.00 |
| Fivepine------------ | 35 | Low | | High | |
| | | | | Available water | 1.00 |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 501: | | | | | |
| Fivepine | 60 | Low | | High | |
| | | | | Available water | 1.00 |
| Nortez | 25 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 503: | | | | | |
| Ormiston | 50 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Fivepine | 35 | Low | | High | |
| | | | | Available water | 1.00 |
| 504: | | | | | |
| Jemco | 40 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Detra | 30 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Beje | 20 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 505: | | | | | |
| Moento | 80 | Low | | Low | |
| 506: | | | | | |
| Moento | 35 | Low | | Low | |
| Detra | 30 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Jemco | 20 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 508: | | | | | |
| Herm | 50 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Pagoda | 35 | Low | | Low | |
| 509: | | | | | |
| Burnson, dry | 80 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 510: | | | | | |
| Jemco | 60 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Moento | 25 | Low | | Low | |
| 511: | | | | | |
| Granath | 50 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 511: | | | | | |
| Fughes | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 512: | | | | | |
| Wetherill | 85 | Moderate | | Moderate | |
| | | Texture/coarse fragments | 0.50 | Available water | 0.50 |
| 513: | | | | | |
| Maudrey | 50 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Tombac | 35 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 525: | | | | | |
| Arabrab | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 526: | | | | | |
| Lonecone | 80 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 527: | | | | | |
| Ormiston | 50 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| Beje | 35 | Low | | Low | |
| 552: | | | | | |
| Burnson | 80 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 553: | | | | | |
| Burnson | 50 | Low | | Low | |
| Herm | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 571: | | | | | |
| Mancos | 40 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Skisams | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Skutum | 20 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 572: | | | | | |
| Sudduth | 85 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 600: | | | | | |
| Valto---------------- | 50 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 601: | | | | | |
| Weminuche----------- | 85 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| 602: | | | | | |
| Weminuche----------- | 85 | Low | | Low | |
| 603: | | | | | |
| Weminuche----------- | 55 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| Anvik--------------- | 25 | Low | | Low | |
| 605: | | | | | |
| Nordicol------------ | 80 | Low | | Low | |
| 606: | | | | | |
| Snowdon------------- | 50 | Moderate | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 0.50 | | |
| Needleton----------- | 35 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| 607: | | | | | |
| Graysill------------ | 45 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Scotch-------------- | 35 | Low | | Low | |
| 608: | | | | | |
| Scotch-------------- | 45 | Low | | Low | |
| Graysill------------ | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Potential for damage to soil by fire: Value | Potential for seedling mortality: Rating class and limiting features | Potential for seedling mortality: Value |
|---|---|---|---|---|---|
| 609: | | | | | |
| Hourglass----------- | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Wander-------------- | 35 | Low | | Low | |
| 610: | | | | | |
| Wander-------------- | 45 | Low | | Low | |
| Hotter-------------- | 30 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| Hourglass----------- | 15 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 611: | | | | | |
| Goldbug------------- | 85 | Low | | Low | |
| 612: | | | | | |
| Haviland------------ | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Graysill------------ | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 615: | | | | | |
| Haviland------------ | 75 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 616: | | | | | |
| Fortlewis----------- | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 617: | | | | | |
| Shawa--------------- | 85 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 618: | | | | | |
| Nordicol------------ | 50 | Low | | Low | |
| Valto--------------- | 35 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| 619: | | | | | |
| Nordicol------------ | 80 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 620: | | | | | |
| Caviness | 90 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 621: | | | | | |
| Granturk | 85 | Low | | Low | |
| 622: | | | | | |
| Granturk | 60 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 623: | | | | | |
| Chris | 50 | Moderate | | Low | |
| | | Texture/coarse fragments | 0.50 | | |
| Nordicol | 40 | Low | | Low | |
| 699: | | | | | |
| Haplocryolls | 40 | Moderate | | Low | |
| | | Texture/slope/ coarse fragments | 0.50 | | |
| Rubble land | 40 | Not rated | | Not rated | |
| 700: | | | | | |
| Bradfield | 90 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 703: | | | | | |
| Narraguinnep | 80 | Low | | Low | |
| 704: | | | | | |
| Gladlow | 30 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| | | | | Available water | 0.50 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| Ruko | 20 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| | | | | Soil reaction | 0.50 |
| 705: | | | | | |
| Helmet | 80 | Low | | Low | |
| 706: | | | | | |
| Narraguinnep | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 707: | | | | | |
| Teedown | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Nordicol | 35 | Low | | Low | |
| 708: | | | | | |
| Helmet | 80 | Low | | Low | |
| 709: | | | | | |
| Teedown | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 710: | | | | | |
| Sili | 50 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Zigzag | 30 | Low | | High | |
| | | | | Available water | 1.00 |
| | | | | Soil reaction | 0.50 |
| 711: | | | | | |
| Sili | 85 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 714: | | | | | |
| Helmet | 80 | Low | | Low | |
| 718: | | | | | |
| Narraguinnep | 50 | Low | | Low | |
| Gladlow | 40 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| 720: | | | | | |
| Zigzag | 45 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 723: | | | | | |
| Zigzag | 50 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 725: | | | | | |
| Shawa | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 727: | | | | | |
| Teedown | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Nordicol | 35 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire | | Potential for seedling mortality | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 730: | | | | | |
| Baird Hollow-------- | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Nordicol------------ | 30 | Low | | Low | |
| Ryman--------------- | 25 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 731: | | | | | |
| Ryman--------------- | 60 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Adel---------------- | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 732: | | | | | |
| Adel---------------- | 50 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Quazar-------------- | 40 | Low | | Low | |
| 733: | | | | | |
| Adel---------------- | 70 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Bucklon------------- | 20 | Low | | Low | |
| 734: | | | | | |
| Ryman--------------- | 60 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Clayburn------------ | 30 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 740: | | | | | |
| Cowtown------------- | 50 | Low | | Low | |
| Scout--------------- | 30 | Low | | Low | |
| 741: | | | | | |
| Cowtown------------- | 45 | Moderate | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 0.50 | | |
| Scout--------------- | 35 | Moderate | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 0.50 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 750: | | | | | |
| Archuleta----------- | 50 | Low | | Low | |
| Sheek--------------- | 35 | Moderate<br>Texture/slope/ coarse fragments | <br>0.50 | Low | |
| 801: | | | | | |
| Fughes-------------- | 50 | Low<br>Texture/coarse fragments | <br>0.10 | Low | |
| Sheek--------------- | 35 | Low | | Low | |
| 802: | | | | | |
| Argiustolls--------- | 30 | High<br>Texture/slope/ surface depth/coarse fragments | <br>1.00 | Moderate<br>Available water | <br>0.50 |
| Haplustalfs--------- | 30 | High<br>Texture/slope/ surface depth/coarse fragments | <br>1.00 | Low | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 804: | | | | | |
| Wauquie------------- | 40 | High<br>Texture/slope/ surface depth/coarse fragments | <br>1.00 | Low | |
| Dolcan-------------- | 25 | Low | | Moderate<br>Soil reaction | <br>0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| 805: | | | | | |
| Shawa--------------- | 50 | Low<br>Texture/coarse fragments | <br>0.10 | Low | |
| Fughes-------------- | 40 | Low<br>Texture/coarse fragments | <br>0.10 | Low | |
| 806: | | | | | |
| Shawa--------------- | 45 | Low | | Low | |
| Fughes-------------- | 35 | Low | | Low | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 809: | | | | | |
| Argiustolls | 45 | High | | Moderate | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | Available water | 0.50 |
| Haplustalfs | 40 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| 813: | | | | | |
| Fughes | 80 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 814: | | | | | |
| Leaps | 50 | Low | | Low | |
| Hofly | 35 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 815: | | | | | |
| Behanco | 45 | Low | | Low | |
| Powderhorn family | 40 | Low | | Low | |
| 816: | | | | | |
| Storm | 85 | High | | Low | |
| | | Texture/slope/ coarse fragments | 1.00 | | |
| | | Texture/surface depth/coarse fragments | 1.00 | | |
| 826: | | | | | |
| Ute | 50 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| Frisco | 40 | Low | | Low | |
| 830: | | | | | |
| Dressel | 55 | Low | | Low | |
| Jersey | 30 | Moderate | | Low | |
| | | Texture/slope/ coarse fragments | 0.50 | | |
| 832: | | | | | |
| Storm | 85 | High | | Low | |
| | | Texture/slope/ coarse fragments | 1.00 | | |
| | | Texture/surface depth/coarse fragments | 1.00 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 834: | | | | | |
| Haycamp | 60 | Low | | Low | |
| Jersey | 25 | Moderate<br>Texture/slope/ coarse fragments | 0.50 | Low | |
| 835: | | | | | |
| Brumley | 85 | Low | | Moderate<br>Available water | 0.50 |
| 860: | | | | | |
| Granath | 55 | Low | | Low | |
| Nortez | 30 | Low | | Moderate<br>Available water | 0.50 |
| 861: | | | | | |
| Morapos | 80 | Low | | Moderate<br>Available water | 0.50 |
| 862: | | | | | |
| Granath | 40 | Low | | Low | |
| Dolores | 25 | Low | | High<br>Available water | 1.00 |
| Fivepine | 20 | Low | | High<br>Available water | 1.00 |
| 863: | | | | | |
| Granath | 40 | Low | | Low | |
| Ormiston | 25 | Low<br>Texture/coarse fragments | 0.10 | Moderate<br>Available water | 0.50 |
| Fivepine | 20 | Low | | High<br>Available water | 1.00 |
| 890: | | | | | |
| Tamarron | 45 | Low | | Low | |
| Frisco | 35 | High<br>Texture/slope/ surface depth/coarse fragments | 1.00 | Low | |
| 891: | | | | | |
| Tamarron | 45 | Moderate<br>Texture/coarse fragments | 0.50 | Low | |
| Frisco | 40 | Low | | Low | |
| 901: | | | | | |
| Granath | 45 | Low | | Low | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 293 of 923



Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 901: | | | | | |
| Zoltay | 25 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Nortez | 20 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 903: | | | | | |
| Anvik | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 904: | | | | | |
| Beje | 85 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 905: | | | | | |
| Cryaquolls | 95 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| 906: | | | | | |
| Archuleta | 80 | High | | Low | |
| | | Texture/slope/surface depth/coarse fragments | 1.00 | | |
| 907: | | | | | |
| Archuleta | 45 | High | | Low | |
| | | Texture/slope/surface depth/coarse fragments | 1.00 | | |
| Sanchez | 30 | Low | | Low | |
| 908: | | | | | |
| Adel | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 909: | | | | | |
| Adel | 90 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 917: | | | | | |
| Chris | 85 | Low | | Low | |
| 919: | | | | | |
| Clayburn | 90 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 920: | | | | | |
| Clayburn | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 926: | | | | | |
| Ustolls | 45 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 930: | | | | | |
| Fortlewis | 45 | Low | | Low | |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 934: | | | | | |
| Ceek | 85 | Low | | Low | |
| 937: | | | | | |
| Herm | 85 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 939: | | | | | |
| Ohwiler | 90 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 940: | | | | | |
| Horsethief | 85 | High | | Low | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | | |
| 942: | | | | | |
| Fivepine | 50 | Low | | High | |
| | | | | Available water | 1.00 |
| Pino | 35 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| 945: | | | | | |
| Nizhoni | 35 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Arabrab | 30 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 950: | | | | | |
| Pescar | 80 | Moderate | | Moderate | |
| | | Texture/coarse fragments | 0.50 | Available water | 0.50 |
| | | | | Wetness | 0.50 |
| 951: | | | | | |
| Endoaquolls | 90 | Low | | High | |
| | | | | Wetness | 1.00 |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 955: | | | | | |
| Umbarg | 35 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Winner | 30 | Low | | Moderate | |
| | | | | Wetness | 0.50 |
| | | | | Soil reaction | 0.50 |
| Tesajo | 20 | Low | | High | |
| | | | | Available water | 1.00 |
| 956: | | | | | |
| Ormiston | 50 | Low | | High | |
| | | | | Available water | 1.00 |
| Granath | 35 | Low | | Low | |
| 958: | | | | | |
| Sheek | 35 | Low | | Low | |
| Archuleta | 30 | High | | Low | |
| | | Texture/slope/ coarse fragments | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 959: | | | | | |
| Granath | 90 | Low | | Low | |
| 965: | | | | | |
| Narraguinnep | 55 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Dapoin | 30 | Low | | Low | |
| 966: | | | | | |
| Cryaquepts | 85 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| 967: | | | | | |
| Quazar | 40 | Low | | Low | |
| Cryaquolls | 25 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| Cryohemists | 20 | Low | | High | |
| | | Texture/coarse fragments | 0.10 | Wetness | 1.00 |
| 968: | | | | | |
| Nortez | 50 | Low | | Moderate | |
| | | | | Available water | 0.50 |
| Granath | 35 | Low | | Low | |
| 969: | | | | | |
| Nortez | 45 | Low | | Moderate | |
| | | | | Available water | 0.50 |

Table 12.--Forestland management--Continued

| Map symbol and soil name | Pct. of map unit | Potential for damage to soil by fire: Rating class and limiting features | Value | Potential for seedling mortality: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 969: | | | | | |
| Fivepine | 40 | Low | | High | |
| | | | | Available water | 1.00 |
| 972: | | | | | |
| Pagoda | 35 | Low | | Low | |
| Coulterg | 30 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Wiggler | 20 | High | | Moderate | |
| | | Texture/slope/ surface depth/coarse fragments | 1.00 | Soil reaction | 0.50 |
| 989: | | | | | |
| Ryman | 90 | Low | | Low | |
| | | Texture/coarse fragments | 0.10 | | |
| 990: | | | | | |
| Ryman, warm | 85 | Low | | Low | |
| 992: | | | | | |
| Gladlow | 85 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| | | | | Available water | 0.50 |
| 996: | | | | | |
| Zoltay | 85 | Low | | Moderate | |
| | | Texture/coarse fragments | 0.10 | Available water | 0.50 |
| 997: | | | | | |
| Zigzag | 40 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| Bodot | 25 | Low | | Moderate | |
| | | | | Soil reaction | 0.50 |
| | | | | Salinity | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | |

Table 13.--Recreation

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 1: | | | | | | | |
| Bradfield | 45 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Slope | 0.12 |
| Narraguinnep | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Slope | 0.12 |
| 2: | | | | | | | |
| Hesperus | 85 | Not limited | | Not limited | | Not limited | |
| 10: | | | | | | | |
| Lillings | 85 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.12 |
| 12: | | | | | | | |
| Shawa | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.12 |
| 13: | | | | | | | |
| Fughes | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.01 |
| 14: | | | | | | | |
| Dalmatian | 35 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.12 |
| Apmay | 35 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Depth to saturated zone | 0.19 | Depth to saturated zone | 0.39 |
| | | Depth to saturated zone | 0.39 | | | Slope | 0.12 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 14: | | | | | | | |
| Schrader------------ | 15 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Flooding | 1.00 | Depth to saturated zone | 0.75 | Depth to saturated zone | 0.98 |
| | | Depth to saturated zone | 0.98 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |
| 15: | | | | | | | |
| Umbarg-------------- | 80 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.12 |
| 16: | | | | | | | |
| Payter-------------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 17: | | | | | | | |
| Fluvaquents--------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Too sandy | 1.00 | Flooding | 1.00 |
| | | Too sandy | 1.00 | Depth to saturated zone | 0.75 | Too sandy | 1.00 |
| | | Depth to saturated zone | 0.98 | Flooding | 0.40 | Depth to saturated zone | 0.98 |
| | | | | | | Gravel content | 0.74 |
| | | | | | | Slope | 0.12 |
| Haplustolls--------- | 30 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Slope | 0.12 |
| | | | | | | Gravel content | 0.04 |
| 18: | | | | | | | |
| Endoaquolls--------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| | | | | | | Slope | 0.12 |
| | | | | | | Content of large stones | 0.01 |
| Ustifluvents-------- | 40 | Very limited | | Not limited | | Somewhat limited | |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |
| | | | | | | Content of large stones | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 20: | | | | | | | |
| Mavreeso | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| 51: | | | | | | | |
| Clayburn | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| Hourglass | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 52: | | | | | | | |
| Ohwiler | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 53: | | | | | | | |
| Cryaquolls | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |
| | | | | | | Content of large stones | 0.01 |
| Typic Cryaquents | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 54: | | | | | | | |
| Quazar | 90 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| 56: | | | | | | | |
| Typic Cryaquents | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |
| Cryaquolls | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| | | | | | | Slope | 0.12 |
| | | | | | | Gravel content | 0.05 |
| | | | | | | Content of large stones | 0.01 |
| Cryofibrists | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Flooding | 1.00 | Depth to saturated zone | 0.75 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.98 | Flooding | 0.40 | Depth to saturated zone | 0.98 |
| | | | | | | Slope | 0.12 |
| 57: | | | | | | | |
| Howardsville | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Gravel content | 0.09 | Gravel content | 0.09 | Gravel content | 1.00 |
| | | | | | | Slope | 0.50 |
| | | | | | | Content of large stones | 0.20 |
| 58: | | | | | | | |
| Fughes | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 58: | | | | | | | |
| Herm | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 59: | | | | | | | |
| Fughes | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 0.92 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too stony | 0.76 |
| | | | | | | Gravel content | 0.42 |
| | | | | | | Restricted permeability | 0.41 |
| Herm | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Content of large stones | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Restricted permeability | 0.41 |
| | | | | | | Gravel content | 0.02 |
| 60: | | | | | | | |
| Grimes | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.73 |
| 110: | | | | | | | |
| Sheek | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Gravel content | 0.99 |
| | | | | | | Too stony | 0.76 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 110: | | | | | | | |
| Ormiston | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| 111: | | | | | | | |
| Fardraw | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.08 |
| 113: | | | | | | | |
| Dolores | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 150: | | | | | | | |
| Silex | 70 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 152: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 153: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 153: | | | | | | | |
| Horsethief---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 154: | | | | | | | |
| Frisco-------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Horsethief---------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 155: | | | | | | | |
| Tuckerville--------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 157: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 158: | | | | | | | |
| Sponsor | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 159: | | | | | | | |
| Tuckerville | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 160: | | | | | | | |
| Anvik | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 161: | | | | | | | |
| Needleton | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.21 |
| 162: | | | | | | | |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| Varden | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 163: | | | | | | | |
| Clayburn----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| Hourglass---------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 164: | | | | | | | |
| Hourglass---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Bucklon------------ | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Wander------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.15 | Restricted permeability | 0.15 | Gravel content | 0.52 |
| | | | | | | Restricted permeability | 0.15 |
| 165: | | | | | | | |
| Pinacol------------ | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 166: | | | | | | | |
| Pinacol------------ | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 250: | | | | | | | |
| Snowdon | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 331: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 332: | | | | | | | |
| Horsethief | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 332: | | | | | | | |
| Needleton---------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 335: | | | | | | | |
| Whitecross--------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross--------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 339: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 340: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.21 |
| | | | | | | Content of large stones | 0.01 |
| 350: | | | | | | | |
| Flygare | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.21 |
| Foidel | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 355: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Foidel | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 360: | | | | | | | |
| Blacksnag | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Gravel content | 0.98 |
| | | | | | | Restricted permeability | 0.21 |
| Peeler | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 361: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Gravel content | 0.98 |
| | | | | | | Restricted permeability | 0.21 |
| Peeler | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 374: | | | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Valto | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 374: | | | | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.21 |
| Snowdon | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| 376: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 378: | | | | | | | |
| Needleton | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Haviland | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 380: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 381: | | | | | | | |
| Snowdon------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Snowdon------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| 383: | | | | | | | |
| Haviland----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 386: | | | | | | | |
| Needleton----------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 387: | | | | | | | |
| Frisco-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 387: | | | | | | | |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| 388: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| 389: | | | | | | | |
| Seitz | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 390: | | | | | | | |
| Clayburn | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 391: | | | | | | | |
| Runlett | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.71 |
| | | | | | | Content of large stones | 0.01 |
| Sessions | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 392: | | | | | | | |
| Runlett | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Depth to bedrock | 0.74 |
| | | | | | | Content of large stones | 0.01 |
| Needleton | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Sessions | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 393: | | | | | | | |
| Heisspitz | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 393: | | | | | | | |
| Sessions | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.96 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| 395: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 396: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 399: | | | | | | | |
| Kite | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 452: | | | | | | | |
| Dystrocryepts | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.20 | Gravel content | 0.20 | Gravel content | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 0.99 |
| | | | | | | Too stony | 0.76 |
| 454: | | | | | | | |
| Snowdon | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 0.99 |
| | | | | | | Too stony | 0.76 |
| Sig | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 495: | | | | | | | |
| Riverwash----------- | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop-------- | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land--------- | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens------------ | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water--------------- | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| Fivepine------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| 501: | | | | | | | |
| Fivepine------------ | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 501: | | | | | | | |
| Nortez | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.29 |
| 503: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| 504: | | | | | | | |
| Jemco | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.01 |
| Detra | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Beje | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| 505: | | | | | | | |
| Moento | 80 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.06 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 506: | | | | | | | |
| Moento | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.06 |
| Detra | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| Jemco | 20 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.01 |
| 508: | | | | | | | |
| Herm | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| Pagoda | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 510: | | | | | | | |
| Jemco | 60 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.01 |
| Moento | 25 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.06 |
| 511: | | | | | | | |
| Granath | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 511: | | | | | | | |
| Fughes | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 512: | | | | | | | |
| Wetherill | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | Slope | 0.50 |
| | | | | | | Dusty | 0.50 |
| 513: | | | | | | | |
| Maudrey | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| Tombac | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 525: | | | | | | | |
| Arabrab | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| 526: | | | | | | | |
| Lonecone | 80 | Not limited | | Not limited | | Not limited | |
| 527: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 527: | | | | | | | |
| Beje | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | | | | | Content of large stones | 0.01 |
| 552: | | | | | | | |
| Burnson | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 553: | | | | | | | |
| Burnson | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Herm | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 571: | | | | | | | |
| Mancos | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.44 | Restricted permeability | 0.44 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.44 |
| | | | | | | Depth to bedrock | 0.16 |
| Skisams | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| Skutum | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 572: | | | | | | | |
| Sudduth | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.01 |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 602: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 603: | | | | | | | |
| Weminuche | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Anvik | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 605: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 606: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 606: | | | | | | | |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 607: | | | | | | | |
| Graysill------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Depth to bedrock | 0.03 |
| Scotch-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 608: | | | | | | | |
| Scotch-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Graysill------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Depth to bedrock | 0.03 |
| 609: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 609: | | | | | | | |
| Wander | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.15 | Restricted permeability | 0.15 | Gravel content | 0.52 |
| | | | | | | Restricted permeability | 0.15 |
| 610: | | | | | | | |
| Wander | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.15 | Restricted permeability | 0.15 | Gravel content | 0.52 |
| | | | | | | Restricted permeability | 0.15 |
| Hotter | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.82 | Content of large stones | 0.82 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.04 |
| Hourglass | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 611: | | | | | | | |
| Goldbug | 85 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | Too sandy | 0.01 | Too sandy | 0.01 | Too sandy | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 612: | | | | | | | |
| Haviland | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| Graysill | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Depth to bedrock | 0.03 |
| 615: | | | | | | | |
| Haviland | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 616: | | | | | | | |
| Fortlewis | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.01 |
| 617: | | | | | | | |
| Shawa | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.74 | Slope | 0.74 | Slope | 1.00 |
| 618: | | | | | | | |
| Nordicol | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Valto | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| 619: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 620: | | | | | | | |
| Caviness | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 621: | | | | | | | |
| Granturk | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 622: | | | | | | | |
| Granturk | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Nordicol | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 699: | | | | | | | |
| Haplocryolls | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rubble land | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Slope | 0.12 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 703: | | | | | | | |
| Narraguinnep | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 704: | | | | | | | |
| Gladlow | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Ruko | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| 705: | | | | | | | |
| Helmet | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| 706: | | | | | | | |
| Narraguinnep | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.41 |
| 707: | | | | | | | |
| Teedown | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| Nordicol | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 708: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 709: | | | | | | | |
| Teedown | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |
| 710: | | | | | | | |
| Sili | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| Zigzag | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Gravel content | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.16 | Gravel content | 0.16 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| 711: | | | | | | | |
| Sili | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |
| 714: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 718: | | | | | | | |
| Gladlow | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Gravel content | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.16 | Gravel content | 0.16 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Gravel content | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.16 | Gravel content | 0.16 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 727: | | | | | | | |
| Teedown | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.03 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 727: | | | | | | | |
| Nordicol------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 730: | | | | | | | |
| Baird Hollow-------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Nordicol------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Ryman--------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 731: | | | | | | | |
| Ryman--------------- | 60 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Slope | 0.50 |
| Adel---------------- | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Gravel content | 0.04 |
| 732: | | | | | | | |
| Adel---------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.04 |
| Quazar-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| 733: | | | | | | | |
| Adel---------------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.04 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 733: | | | | | | | |
| Bucklon | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| 734: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |
| Clayburn | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| 740: | | | | | | | |
| Cowtown | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.08 |
| Scout | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 741: | | | | | | | |
| Cowtown | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| | | | | | | Content of large stones | 0.08 |
| Scout | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 750: | | | | | | | |
| Archuleta | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Content of large stones | 0.14 | Content of large stones | 0.14 | Too stony | 0.76 |
| | | | | | | Gravel content | 0.14 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| 801: | | | | | | | |
| Fughes | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.20 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.99 |
| 802: | | | | | | | |
| Argiustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Haplustalfs | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas | | Picnic areas | | Playgrounds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 804: | | | | | | | |
| Wauquie | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | Content of large stones | 1.00 |
| | | Dusty | 0.50 | Dusty | 0.50 | Dusty | 0.50 |
| | | | | | | Gravel content | 0.41 |
| Dolcan | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Too stony | 1.00 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.21 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Fughes | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 806: | | | | | | | |
| Shawa | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| Fughes | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Too stony | 0.76 |
| | | | | | | Gravel content | 0.01 |
| 813: | | | | | | | |
| Fughes | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.01 |
| 814: | | | | | | | |
| Leaps | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Hofly | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 815: | | | | | | | |
| Behanco | 45 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Powderhorn family | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.96 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 816: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| 826: | | | | | | | |
| Ute | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Frisco | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.84 | Slope | 0.84 | Slope | 1.00 |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 832: | | | | | | | |
| Storm | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.21 |
| 834: | | | | | | | |
| Haycamp | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| Jersey | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 835: | | | | | | | |
| Brumley | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.50 |
| 860: | | | | | | | |
| Granath | 55 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Nortez | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.29 |
| 861: | | | | | | | |
| Morapos | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 862: | | | | | | | |
| Granath | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Dolores | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| 863: | | | | | | | |
| Granath | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 863: | | | | | | | |
| Ormiston | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.03 |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| 890: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Depth to bedrock | 0.01 |
| Frisco | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 891: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | | | | | Depth to bedrock | 0.01 |
| Frisco | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 901: | | | | | | | |
| Granath | 45 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 901: | | | | | | | |
| Zoltay | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| Nortez | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.29 |
| 903: | | | | | | | |
| Anvik | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 904: | | | | | | | |
| Beje | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| 905: | | | | | | | |
| Cryaquolls | 95 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| 906: | | | | | | | |
| Archuleta | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| 907: | | | | | | | |
| Archuleta | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 907: | | | | | | | |
| Sanchez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Depth to bedrock | 1.00 |
| | | | | | | Gravel content | 0.87 |
| 908: | | | | | | | |
| Adel | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.04 |
| 909: | | | | | | | |
| Adel | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.04 |
| 917: | | | | | | | |
| Chris | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Restricted permeability | 0.96 |
| 919: | | | | | | | |
| Clayburn | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.21 |
| | | | | | | Gravel content | 0.04 |
| 920: | | | | | | | |
| Clayburn | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Content of large stones | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Restricted permeability | 0.21 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Value | Picnic areas: Rating class and limiting features | Value | Playgrounds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 926: | | | | | | | |
| Ustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.05 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.01 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 934: | | | | | | | |
| Ceek | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 937: | | | | | | | |
| Herm | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 939: | | | | | | | |
| Ohwiler | 90 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 940: | | | | | | | |
| Horsethief | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.21 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 942: | | | | | | | |
| Fivepine------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Gravel content | 0.13 |
| | | | | | | Content of large stones | 0.03 |
| Pino---------------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.16 |
| 945: | | | | | | | |
| Nizhoni------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Arabrab------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar-------------- | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.94 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| 951: | | | | | | | |
| Endoaquolls--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 955: | | | | | | | |
| Umbarg | 35 | Very limited | | Not limited | | Not limited | |
| | | Flooding | 1.00 | | | | |
| Winner | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.94 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Restricted permeability | 0.21 | Restricted permeability | 0.21 |
| | | Restricted permeability | 0.21 | | | Content of large stones | 0.01 |
| Tesajo | 20 | Very limited | | Somewhat limited | | Very limited | |
| | | Flooding | 1.00 | Gravel content | 0.52 | Gravel content | 1.00 |
| | | Gravel content | 0.52 | | | Content of large stones | 0.11 |
| 956: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Too stony | 0.76 |
| | | | | | | Restricted permeability | 0.41 |
| Granath | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 958: | | | | | | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.53 | Too stony | 0.53 | Too stony | 0.53 |
| Archuleta | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.53 | Too stony | 0.53 | Too stony | 0.53 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 959: | | | | | | | |
| Granath | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.50 |
| 965: | | | | | | | |
| Narraguinnep | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| Dapoin | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| 966: | | | | | | | |
| Cryaquepts | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| 967: | | | | | | | |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Gravel content | 0.52 |
| Cryaquolls | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | | | Flooding | 0.60 |
| Cryohemists | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Content of organic matter | 1.00 | Depth to saturated zone | 1.00 |
| | | Flooding | 1.00 | Depth to saturated zone | 0.99 | Content of organic matter | 1.00 |
| | | Content of organic matter | 1.00 | Flooding | 0.40 | Flooding | 1.00 |
| | | | | | | Slope | 0.12 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 968: | | | | | | | |
| Nortez | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.29 |
| Granath | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 969: | | | | | | | |
| Nortez | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.29 |
| Fivepine | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | | | | | Restricted permeability | 0.41 |
| | | | | | | Gravel content | 0.13 |
| | | | | | | Content of large stones | 0.03 |
| 972: | | | | | | | |
| Pagoda | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| Coulterg | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Wiggler | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Gravel content | 0.14 | Gravel content | 0.14 | Gravel content | 1.00 |

Table 13.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Camp areas: Rating class and limiting features | Camp areas: Value | Picnic areas: Rating class and limiting features | Picnic areas: Value | Playgrounds: Rating class and limiting features | Playgrounds: Value |
|---|---|---|---|---|---|---|---|
| 989: | | | | | | | |
| Ryman | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.96 | Restricted permeability | 0.96 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.96 |
| 992: | | | | | | | |
| Gladlow | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| 996: | | | | | | | |
| Zoltay | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Restricted permeability | 0.41 |
| 997: | | | | | | | |
| Zigzag | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Content of large stones | 0.01 |
| Bodot | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.41 | Restricted permeability | 0.41 | Restricted permeability | 0.41 |
| | | | | | | Depth to bedrock | 0.01 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 14.--Recreation

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield | 45 | Not limited | | Not limited | | Not limited | |
| Narraguinnep | 40 | Not limited | | Not limited | | Not limited | |
| 2: | | | | | | | |
| Hesperus | 85 | Not limited | | Not limited | | Not limited | |
| 10: | | | | | | | |
| Lillings | 85 | Not limited | | Not limited | | Not limited | |
| 12: | | | | | | | |
| Shawa | 80 | Not limited | | Not limited | | Not limited | |
| 13: | | | | | | | |
| Fughes | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.01 |
| 14: | | | | | | | |
| Dalmatian | 35 | Not limited | | Not limited | | Not limited | |
| Apmay | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to saturated zone | 0.19 |
| Schrader | 15 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.44 | Depth to saturated zone | 0.44 | Depth to saturated zone | 0.75 |
| | | | | | | Flooding | 0.60 |
| 15: | | | | | | | |
| Umbarg | 80 | Not limited | | Not limited | | Not limited | |
| 16: | | | | | | | |
| Payter | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 17: | | | | | | | |
| Fluvaquents--------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Too sandy | 1.00 | Too sandy | 1.00 | Flooding | 1.00 |
| | | Depth to | 0.44 | Depth to | 0.44 | Depth to | 0.75 |
| | | saturated zone | | saturated zone | | saturated zone | |
| | | Flooding | 0.40 | Flooding | 0.40 | Too sandy | 0.50 |
| | | | | | | Droughty | 0.42 |
| Haplustolls--------- | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.16 |
| 18: | | | | | | | |
| Endoaquolls--------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to | 1.00 | Depth to | 1.00 | Flooding | 1.00 |
| | | saturated zone | | saturated zone | | Depth to | 1.00 |
| | | Flooding | 0.40 | Flooding | 0.40 | saturated zone | |
| | | | | | | Droughty | 0.01 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| Ustifluvents-------- | 40 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Flooding | 0.60 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| 20: | | | | | | | |
| Mavreeso------------ | 75 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Content of large | 0.01 |
| | | | | | | stones | |
| 51: | | | | | | | |
| Clayburn------------ | 55 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Hourglass----------- | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 52: | | | | | | | |
| Ohwiler------------- | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.68 | | | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| | | | | | | Content of large stones | 0.01 |
| Typic Cryaquents---- | 35 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| | | | | | | Droughty | 0.09 |
| 54: | | | | | | | |
| Quazar-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Droughty | 0.94 |
| | | | | | | Slope | 0.16 |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| Cryaquolls---------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| | | | | | | Droughty | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| Cryofibrists-------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 0.44 | Depth to saturated zone | 0.44 | Flooding | 1.00 |
| | | Flooding | 0.40 | Flooding | 0.40 | Depth to saturated zone | 0.75 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 57: | | | | | | | |
| Howardsville | 80 | Not limited | | Not limited | | Very limited | |
| | | | | | | Droughty | 1.00 |
| | | | | | | Content of large stones | 0.20 |
| | | | | | | Gravel content | 0.09 |
| 58: | | | | | | | |
| Fughes | 55 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| Herm | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 59: | | | | | | | |
| Fughes | 45 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 0.92 |
| Herm | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Content of large stones | 1.00 |
| 60: | | | | | | | |
| Grimes | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| 110: | | | | | | | |
| Sheek | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Slope | 1.00 |
| | | Slope | 0.18 | | | | |
| Ormiston | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.03 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 111: | | | | | | | |
| Fardraw | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.08 |
| | | | | | | Slope | 0.04 |
| 113: | | | | | | | |
| Dolores | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.16 |
| 150: | | | | | | | |
| Silex | 70 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.48 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.18 | | | | |
| 152: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 0.78 | | |
| 153: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.50 | | | | |
| Horsethief | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| 154: | | | | | | | |
| Frisco | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | | |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 154: | | | | | | | |
| Horsethief | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | | |
| 155: | | | | | | | |
| Tuckerville | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor | 60 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Tuckerville | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 157: | | | | | | | |
| Sponsor | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Too stony | 0.76 | Slope | 1.00 |
| | | Too stony | 0.76 | | | | |
| Tuckerville | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Too stony | 0.76 | Slope | 1.00 |
| | | Too stony | 0.76 | | | | |
| 158: | | | | | | | |
| Sponsor | 60 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.96 | Slope | 1.00 |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 159: | | | | | | | |
| Tuckerville | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| 160: | | | | | | | |
| Anvik | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.08 | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 160: | | | | | | | |
| Tuckerville---------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.08 | Slope | 1.00 |
| 161: | | | | | | | |
| Needleton----------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| | | | | | | Droughty | 0.01 |
| 162: | | | | | | | |
| Quazar-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Droughty | 0.94 |
| Varden-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Droughty | 0.95 |
| 163: | | | | | | | |
| Clayburn------------ | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| Hourglass----------- | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| 164: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Bucklon------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.96 |
| Wander-------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.16 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 165: | | | | | | | |
| Pinacol | 85 | Not limited | | Not limited | | Not limited | |
| 166: | | | | | | | |
| Pinacol | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.14 | Slope | 1.00 |
| 250: | | | | | | | |
| Snowdon | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.99 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| 331: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 332: | | | | | | | |
| Horsethief---------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.03 |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.01 |
| 333: | | | | | | | |
| Henson, south aspect------------- | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.43 |
| 334: | | | | | | | |
| Henson, south aspect------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.43 |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross---------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 337: | | | | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.43 |
| 339: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.43 |
| 340: | | | | | | | |
| Moran | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.33 |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.33 |
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.92 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.92 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 350: | | | | | | | |
| Flygare | 45 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.01 |
| Foidel | 40 | Not limited | | Not limited | | Not limited | |
| 355: | | | | | | | |
| Flygare | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| Foidel | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 360: | | | | | | | |
| Blacksnag | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.42 | Content of large stones | 0.42 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.73 |
| | | | | | | Slope | 0.04 |
| Peeler | 40 | Very limited | | Very limited | | Somewhat limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 0.04 |
| 361: | | | | | | | |
| Blacksnag | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Content of large stones | 0.42 | Slope | 1.00 |
| | | Content of large stones | 0.42 | | | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.73 |
| Peeler | 40 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | | | | |
| 374: | | | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 374: | | | | | | | |
| Valto | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| | | | | | | Droughty | 0.01 |
| Snowdon | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 0.99 |
| | | | | | | Droughty | 0.99 |
| | | | | | | Slope | 0.16 |
| 376: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | | | | |
| 378: | | | | | | | |
| Needleton | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | | |
| Haviland | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 380: | | | | | | | |
| Snowdon | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| | | | | | | Droughty | 0.93 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 381: | | | | | | | |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Rock outcrop | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| Snowdon | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| 383: | | | | | | | |
| Haviland | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| Needleton | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| 386: | | | | | | | |
| Needleton | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.01 |
| 387: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.94 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 388: | | | | | | | |
| Frisco | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Quazar | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.92 | Content of large stones | 0.61 | Slope | 1.00 |
| | | Content of large stones | 0.61 | | | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.94 |
| 389: | | | | | | | |
| Seitz | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| 390: | | | | | | | |
| Clayburn | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.88 |
| | | | | | | Content of large stones | 0.01 |
| 391: | | | | | | | |
| Runlett | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.71 |
| | | | | | | Content of large stones | 0.01 |
| Sessions | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| 392: | | | | | | | |
| Runlett | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.74 |
| | | | | | | Content of large stones | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 392: | | | | | | | |
| Needleton----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 0.22 | | |
| Sessions----------- | 20 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Slope | 1.00 |
| 393: | | | | | | | |
| Heisspitz----------- | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.88 |
| | | | | | | Slope | 0.16 |
| | | | | | | Content of large stones | 0.01 |
| Sessions----------- | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn----------- | 55 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Heisspitz----------- | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.88 |
| | | | | | | Content of large stones | 0.01 |
| 395: | | | | | | | |
| Scout--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.32 | | | Droughty | 0.09 |
| 396: | | | | | | | |
| Scout--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | Droughty | 0.09 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 399: | | | | | | | |
| Kite | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.95 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.95 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.99 |
| | | | | | | Gravel content | 0.20 |
| | | | | | | Content of large stones | 0.01 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Slope | 0.22 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 0.76 | Slope | 1.00 |
| | | Too stony | 0.76 | Slope | 0.22 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 454: | | | | | | | |
| Snowdon | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 0.76 | Slope | 1.00 |
| | | Too stony | 0.76 | Slope | 0.22 | Droughty | 1.00 |
| | | | | | | Depth to bedrock | 0.99 |
| Sig | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Slope | 0.22 | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.16 |
| Fivepine | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 501: | | | | | | | |
| Fivepine | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| Nortez | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.29 |
| 503: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 0.03 |
| Fivepine | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| 504: | | | | | | | |
| Jemco | 40 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.01 |
| Detra | 30 | Not limited | | Not limited | | Not limited | |
| Beje | 20 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.95 |
| | | | | | | Content of large stones | 0.01 |
| 505: | | | | | | | |
| Moento | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.06 |
| 506: | | | | | | | |
| Moento | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.06 |
| Detra | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 506: | | | | | | | |
| Jemco | 20 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.01 |
| 508: | | | | | | | |
| Herm | 50 | Not limited | | Not limited | | Not limited | |
| Pagoda | 35 | Not limited | | Not limited | | Not limited | |
| 509: | | | | | | | |
| Burnson, dry | 80 | Not limited | | Not limited | | Not limited | |
| 510: | | | | | | | |
| Jemco | 60 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.01 |
| Moento | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.06 |
| 511: | | | | | | | |
| Granath | 50 | Not limited | | Not limited | | Not limited | |
| Fughes | 35 | Not limited | | Not limited | | Not limited | |
| 512: | | | | | | | |
| Wetherill | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |
| 513: | | | | | | | |
| Maudrey | 50 | Not limited | | Not limited | | Not limited | |
| Tombac | 35 | Not limited | | Not limited | | Not limited | |
| 525: | | | | | | | |
| Arabrab | 85 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.86 |
| 526: | | | | | | | |
| Lonecone | 80 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.46 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails | | Off-road motorcycle trails | | Golf fairways | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 527: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Beje | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.95 |
| | | | | | | Content of large stones | 0.01 |
| 552: | | | | | | | |
| Burnson | 80 | Not limited | | Not limited | | Not limited | |
| 553: | | | | | | | |
| Burnson | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Herm | 30 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 571: | | | | | | | |
| Mancos | 40 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.16 |
| Skisams | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| Skutum | 20 | Not limited | | Not limited | | Not limited | |
| 572: | | | | | | | |
| Sudduth | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.01 |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.96 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 600: | | | | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche----------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | | |
| 602: | | | | | | | |
| Weminuche----------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.18 | | | | |
| 603: | | | | | | | |
| Weminuche----------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 0.96 | | |
| Anvik--------------- | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.96 | Slope | 1.00 |
| 605: | | | | | | | |
| Nordicol------------ | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.01 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.07 |
| 606: | | | | | | | |
| Snowdon------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Depth to bedrock | 0.99 |
| | | | | | | Droughty | 0.95 |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Droughty | 0.01 |
| 607: | | | | | | | |
| Graysill------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.03 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 366 of 923



Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 607: | | | | | | | |
| Scotch | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.49 |
| 608: | | | | | | | |
| Scotch | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.49 |
| Graysill | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.03 |
| 609: | | | | | | | |
| Hourglass | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| Wander | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.16 |
| 610: | | | | | | | |
| Wander | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Droughty | 0.16 |
| Hotter | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.82 | Content of large stones | 0.82 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| Hourglass | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |



FS-005246

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 611: | | | | | | | |
| Goldbug | 85 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Slope | 0.18 | Too sandy | 0.01 | Droughty | 0.01 |
| | | Too sandy | 0.01 | | | | |
| 612: | | | | | | | |
| Haviland | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| Graysill | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.03 |
| 615: | | | | | | | |
| Haviland | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 616: | | | | | | | |
| Fortlewis | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.01 |
| 617: | | | | | | | |
| Shawa | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.74 |
| 618: | | | | | | | |
| Nordicol | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.02 |
| Valto | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.94 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| 619: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Too stony | 1.00 | Droughty | 0.11 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 620: | | | | | | | |
| Caviness------------ | 90 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 621: | | | | | | | |
| Granturk------------ | 85 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.46 |
| 622: | | | | | | | |
| Granturk------------ | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.46 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris--------------- | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| Nordicol------------ | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.02 |
| 699: | | | | | | | |
| Haplocryolls-------- | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.78 | Slope | 1.00 |
| | | | | | | Droughty | 0.06 |
| Rubble land--------- | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield----------- | 90 | Not limited | | Not limited | | Not limited | |
| 703: | | | | | | | |
| Narraguinnep-------- | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.44 | Slope | 1.00 |
| 704: | | | | | | | |
| Gladlow------------- | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 704: | | | | | | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| Ruko---------------- | 20 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.99 |
| | | | | | | Slope | 0.04 |
| 705: | | | | | | | |
| Helmet-------------- | 80 | Not limited | | Not limited | | Not limited | |
| 706: | | | | | | | |
| Narraguinnep-------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| 707: | | | | | | | |
| Teedown------------- | 50 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| | | | | | | Content of large stones | 0.03 |
| Nordicol------------ | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| 708: | | | | | | | |
| Helmet-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 709: | | | | | | | |
| Teedown------------- | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Content of large stones | 0.03 |
| 710: | | | | | | | |
| Sili---------------- | 50 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 710: | | | | | | | |
| Zigzag | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Gravel content | 0.16 |
| | | | | | | Slope | 0.16 |
| | | | | | | Content of large stones | 0.03 |
| 711: | | | | | | | |
| Sili | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.16 |
| 714: | | | | | | | |
| Helmet | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| Gladlow | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Gravel content | 0.16 |
| | | | | | | Content of large stones | 0.03 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Gravel content | 0.16 |
| | | | | | | Content of large stones | 0.03 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 723: | | | | | | | |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Very limited | | Not limited | | Very limited | |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 727: | | | | | | | |
| Teedown | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Nordicol | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| 730: | | | | | | | |
| Baird Hollow | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| Nordicol | 30 | Very limited | | Not limited | | Very limited | |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.07 |
| Ryman | 25 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| 731: | | | | | | | |
| Ryman | 60 | Not limited | | Not limited | | Not limited | |
| Adel | 30 | Not limited | | Not limited | | Not limited | |
| 732: | | | | | | | |
| Adel | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| Quazar | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Slope | 1.00 |
| | | Slope | 0.32 | | | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.94 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Paths and trails: Value | Off-road motorcycle trails: Rating class and limiting features | Off-road motorcycle trails: Value | Golf fairways: Rating class and limiting features | Golf fairways: Value |
|---|---|---|---|---|---|---|---|
| 733: | | | | | | | |
| Adel | 70 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Bucklon | 20 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.96 |
| 734: | | | | | | | |
| Ryman | 60 | Not limited | | Not limited | | Not limited | |
| Clayburn | 30 | Not limited | | Not limited | | Not limited | |
| 740: | | | | | | | |
| Cowtown | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.08 |
| Scout | 30 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.18 | | | Droughty | 0.09 |
| 741: | | | | | | | |
| Cowtown | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.08 |
| Scout | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | Droughty | 0.09 |
| 750: | | | | | | | |
| Archuleta | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.99 | Depth to bedrock | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Slope | 1.00 |
| | | Content of large stones | 0.14 | Content of large stones | 0.14 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.83 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 750: | | | | | | | |
| Sheek | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.99 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.01 |
| 801: | | | | | | | |
| Fughes | 50 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | | | Content of large stones | 0.20 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Too stony | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | | | | |
| 802: | | | | | | | |
| Argiustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | | |
| Haplustalfs | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.09 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Slope | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | | |
| | | Dusty | 0.50 | Dusty | 0.50 | | |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Dolcan | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Too stony | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | Content of large stones | 1.00 |
| | | | | | | Droughty | 0.90 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| Fughes | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.32 | | | Slope | 1.00 |
| 806: | | | | | | | |
| Shawa | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | | |
| Fughes | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | | |
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | | |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.09 |
| 813: | | | | | | | |
| Fughes | 80 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 814: | | | | | | | |
| Leaps | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Hofly | 35 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 815: | | | | | | | |
| Behanco | 45 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.03 |
| Powderhorn family | 40 | Not limited | | Not limited | | Not limited | |
| 816: | | | | | | | |
| Storm | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.33 |
| 826: | | | | | | | |
| Ute | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| Frisco | 40 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.84 |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.02 |
| 832: | | | | | | | |
| Storm | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.33 |
| 834: | | | | | | | |
| Haycamp | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 834: | | | | | | | |
| Jersey | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.02 |
| 835: | | | | | | | |
| Brumley | 85 | Not limited | | Not limited | | Not limited | |
| 860: | | | | | | | |
| Granath | 55 | Not limited | | Not limited | | Not limited | |
| Nortez | 30 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.29 |
| 861: | | | | | | | |
| Morapos | 80 | Not limited | | Not limited | | Not limited | |
| 862: | | | | | | | |
| Granath | 40 | Not limited | | Not limited | | Not limited | |
| Dolores | 25 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.16 |
| Fivepine | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| 863: | | | | | | | |
| Granath | 40 | Not limited | | Not limited | | Not limited | |
| Ormiston | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Content of large stones | 0.03 |
| Fivepine | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Too stony | 0.76 | Too stony | 0.76 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Droughty | 1.00 |
| | | | | | | Content of large stones | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 890: | | | | | | | |
| Tamarron------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | Depth to bedrock | 0.01 |
| Frisco-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Water erosion | 1.00 | Slope | 1.00 | | |
| 891: | | | | | | | |
| Tamarron------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | | | Depth to bedrock | 0.01 |
| Frisco-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Slope | 1.00 |
| | | Slope | 0.92 | | | | |
| 901: | | | | | | | |
| Granath------------- | 45 | Not limited | | Not limited | | Not limited | |
| Zoltay-------------- | 25 | Not limited | | Not limited | | Not limited | |
| Nortez-------------- | 20 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.29 |
| 903: | | | | | | | |
| Anvik--------------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.14 | Slope | 1.00 |
| 904: | | | | | | | |
| Beje---------------- | 85 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.98 |
| | | | | | | Slope | 0.96 |
| 905: | | | | | | | |
| Cryaquolls---------- | 95 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| | | | | | | Droughty | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 906: | | | | | | | |
| Archuleta----------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 0.99 | Slope | 1.00 |
| | | | | | | Droughty | 0.91 |
| | | | | | | Content of large stones | 0.01 |
| 907: | | | | | | | |
| Archuleta----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Water erosion | 1.00 | Water erosion | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 0.99 | Slope | 1.00 |
| | | | | | | Droughty | 0.93 |
| | | | | | | Content of large stones | 0.01 |
| Sanchez------------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 0.61 | Depth to bedrock | 1.00 |
| | | Content of large stones | 0.61 | Slope | 0.14 | Content of large stones | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| 908: | | | | | | | |
| Adel---------------- | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.18 | | | Slope | 1.00 |
| 909: | | | | | | | |
| Adel---------------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.56 | Slope | 1.00 |
| 917: | | | | | | | |
| Chris--------------- | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.08 | | | Slope | 1.00 |
| 919: | | | | | | | |
| Clayburn------------ | 90 | Not limited | | Not limited | | Not limited | |
| 920: | | | | | | | |
| Clayburn------------ | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.08 | Content of large stones | 0.08 | Content of large stones | 1.00 |
| | | Slope | 0.02 | | | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 926: | | | | | | | |
| Ustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.02 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.01 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 934: | | | | | | | |
| Ceek | 85 | Very limited | | Not limited | | Very limited | |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 937: | | | | | | | |
| Herm | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.02 | | | Slope | 1.00 |
| 939: | | | | | | | |
| Ohwiler | 90 | Not limited | | Not limited | | Not limited | |
| 940: | | | | | | | |
| Horsethief | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 942: | | | | | | | |
| Fivepine | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Pino | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.16 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 945: | | | | | | | |
| Nizhoni------------- | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.01 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| Arabrab------------- | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.77 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar-------------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 0.86 | Depth to saturated zone | 0.86 | Flooding | 1.00 |
| | | | | | | Depth to saturated zone | 0.94 |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| | | | | | | Droughty | 0.08 |
| 951: | | | | | | | |
| Endoaquolls--------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Flooding | 1.00 |
| | | | | | | Depth to saturated zone | 0.99 |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| | | | | | | Droughty | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| 955: | | | | | | | |
| Umbarg-------------- | 35 | Not limited | | Not limited | | Not limited | |
| Winner-------------- | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.86 | Depth to saturated zone | 0.86 | Depth to saturated zone | 0.94 |
| | | | | | | Content of large stones | 0.01 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 955: | | | | | | | |
| Tesajo | 20 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Droughty | 0.99 |
| | | | | | | Gravel content | 0.52 |
| | | | | | | Content of large stones | 0.11 |
| 956: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Too stony | 0.76 | Too stony | 0.76 | Droughty | 0.01 |
| Granath | 35 | Not limited | | Not limited | | Not limited | |
| 958: | | | | | | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too stony | 0.53 | Too stony | 0.53 | | |
| Archuleta | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Too stony | 0.53 | Too stony | 0.53 | Slope | 1.00 |
| | | | | | | Droughty | 0.95 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath | 90 | Not limited | | Not limited | | Not limited | |
| 965: | | | | | | | |
| Narraguinnep | 55 | Not limited | | Not limited | | Not limited | |
| Dapoin | 30 | Not limited | | Not limited | | Not limited | |
| 966: | | | | | | | |
| Cryaquepts | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to saturated zone | 0.98 | Depth to saturated zone | 0.98 | Flooding | 1.00 |
| | | Flooding | 0.40 | Flooding | 0.40 | Depth to saturated zone | 0.99 |
| | | | | | | Depth to bedrock | 0.65 |
| | | | | | | Droughty | 0.51 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 967: | | | | | | | |
| Quazar | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.61 | Content of large stones | 0.61 | Content of large stones | 1.00 |
| | | Slope | 0.18 | | | Slope | 1.00 |
| | | | | | | Droughty | 0.94 |
| Cryaquolls | 25 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 |
| | | | | | | Flooding | 0.60 |
| | | | | | | Droughty | 0.01 |
| Cryohemists | 20 | Very limited | | Very limited | | Very limited | |
| | | Content of organic matter | 1.00 | Content of organic matter | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.99 | Content of organic matter | 1.00 |
| | | Flooding | 0.40 | Flooding | 0.40 | Depth to saturated zone | 0.99 |
| 968: | | | | | | | |
| Nortez | 50 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.29 |
| Granath | 35 | Not limited | | Not limited | | Not limited | |
| 969: | | | | | | | |
| Nortez | 45 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Depth to bedrock | 0.29 |
| Fivepine | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Content of large stones | 0.03 |
| 972: | | | | | | | |
| Pagoda | 35 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| Coulterg | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Slope | 0.22 | Slope | 1.00 |

Table 14.--Recreation--Continued

| Map symbol and soil name | Pct. of map unit | Paths and trails: Rating class and limiting features | Value | Off-road motorcycle trails: Rating class and limiting features | Value | Golf fairways: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Wiggler | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | | | | | Gravel content | 0.14 |
| 989: | | | | | | | |
| Ryman | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |
| 992: | | | | | | | |
| Gladlow | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.63 |
| 996: | | | | | | | |
| Zoltay | 85 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.04 |
| 997: | | | | | | | |
| Zigzag | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.92 | | | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | | | Droughty | 0.80 |
| | | | | | | Content of large stones | 0.01 |
| Bodot | 25 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.50 | | | Slope | 1.00 |
| | | | | | | Depth to bedrock | 0.01 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 15.--Building site development

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| Narraguinnep-------- | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.99 | Shrink-swell | 0.99 | Shrink-swell | 0.99 |
| 2: | | | | | | | |
| Hesperus------------ | 85 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Depth to saturated zone | 0.24 | | |
| 10: | | | | | | | |
| Lillings------------ | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| 12: | | | | | | | |
| Shawa--------------- | 80 | Not limited | | Not limited | | Not limited | |
| 13: | | | | | | | |
| Fughes-------------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 1.00 | Slope | 0.88 |
| | | | | | | Shrink-swell | 0.50 |
| 14: | | | | | | | |
| Dalmatian----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.63 | | |
| Apmay--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.39 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.39 |
| Schrader------------ | 15 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.98 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.98 |
| 15: | | | | | | | |
| Umbarg-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.61 | | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 16: | | | | | | | |
| Payter | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 17: | | | | | | | |
| Fluvaquents | 55 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.98 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.98 |
| Haplustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.03 | | |
| 18: | | | | | | | |
| Endoaquolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| Ustifluvents | 40 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.63 | | |
| 20: | | | | | | | |
| Mavreeso | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 51: | | | | | | | |
| Clayburn | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Hourglass | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 52: | | | | | | | |
| Ohwiler | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 53: | | | | | | | |
| Cryaquolls | 50 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 53: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| 54: | | | | | | | |
| Quazar-------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Content of large stones | 1.00 |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| Cryaquolls---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| Cryofibrists-------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Subsidence | 1.00 | Subsidence | 1.00 | Subsidence | 1.00 |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Content of organic matter | 1.00 | Depth to saturated zone | 1.00 | Content of organic matter | 1.00 |
| | | Depth to saturated zone | 0.98 | Content of organic matter | 1.00 | Depth to saturated zone | 0.98 |
| 57: | | | | | | | |
| Howardsville-------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 58: | | | | | | | |
| Fughes-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Herm---------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 59: | | | | | | | |
| Fughes | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| Herm | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 60: | | | | | | | |
| Grimes | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 110: | | | | | | | |
| Sheek | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.47 | Content of large stones | 0.47 | Content of large stones | 0.47 |
| Ormiston | 35 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | Content of large stones | 0.99 |
| | | | | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 111: | | | | | | | |
| Fardraw | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.71 | Content of large stones | 0.71 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Content of large stones | 0.71 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |
| 113: | | | | | | | |
| Dolores | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 150: | | | | | | | |
| Silex | 70 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 151: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 152: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 153: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| Horsethief | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 154: | | | | | | | |
| Frisco | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| Horsethief | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 155: | | | | | | | |
| Tuckerville | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 157: | | | | | | | |
| Sponsor | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 158: | | | | | | | |
| Sponsor | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 159: | | | | | | | |
| Tuckerville | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 160: | | | | | | | |
| Anvik | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Tuckerville | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 161: | | | | | | | |
| Needleton | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Content of large stones | 1.00 |
| 162: | | | | | | | |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| Varden | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 163: | | | | | | | |
| Clayburn | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Hourglass | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 164: | | | | | | | |
| Hourglass | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Bucklon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| Wander | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 165: | | | | | | | |
| Pinacol | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 0.88 |
| | | | | | | Shrink-swell | 0.50 |
| 166: | | | | | | | |
| Pinacol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 250: | | | | | | | |
| Snowdon | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 251: | | | | | | | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rubble land | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 330: | | | | | | | |
| Needleton | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 331: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 332: | | | | | | | |
| Horsethief | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Needleton | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross---------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| 339: | | | | | | | |
| Henson-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 340: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.43 | Content of large stones | 0.43 | Content of large stones | 0.43 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.43 | Content of large stones | 0.43 | Content of large stones | 0.43 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 0.07 | Content of large stones | 0.07 | Slope | 1.00 |
| | | | | | | Content of large stones | 0.07 |
| 350: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | | | Slope | 1.00 |
| Foidel | 40 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 355: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Foidel | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 360: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| Peeler | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 1.00 |
| 361: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Peeler | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 374: | | | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Valto | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 375: | | | | | | | |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Depth to hard bedrock | 0.99 |
| 376: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | Content of large stones | 0.58 |
| 378: | | | | | | | |
| Needleton | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | Content of large stones | 0.58 |
| Haviland | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| 380: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Slope | 1.00 | Content of large stones | 0.99 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 0.99 | Depth to hard bedrock | 0.99 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| Rock outcrop | 15 | Not rated | | Not rated | | Not rated | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 382: | | | | | | | |
| Needleton | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| 383: | | | | | | | |
| Haviland | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | | | Shrink-swell | 0.50 |
| Needleton | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 386: | | | | | | | |
| Needleton | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 387: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 0.97 | Content of large stones | 0.97 |
| 388: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 0.97 | Content of large stones | 0.97 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 389: | | | | | | | |
| Seitz | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 390: | | | | | | | |
| Clayburn | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| 391: | | | | | | | |
| Runlett | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.71 | Slope | 1.00 | Depth to hard bedrock | 0.71 |
| Sessions | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 392: | | | | | | | |
| Runlett | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.74 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.74 |
| Needleton | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | Content of large stones | 0.58 |
| Sessions | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 393: | | | | | | | |
| Heisspitz | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 393: | | | | | | | |
| Sessions------------ | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Shrink-swell | 0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Heisspitz----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| 395: | | | | | | | |
| Scout--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 396: | | | | | | | |
| Scout--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 399: | | | | | | | |
| Kite---------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 452: | | | | | | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| 454: | | | | | | | |
| Snowdon | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| Sig | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 497: | | | | | | | |
| Rubble land | 80 | Very limited<br>Slope<br>Content of large stones | <br>1.00<br>1.00 | Very limited<br>Slope<br>Content of large stones | <br>1.00<br>1.00 | Very limited<br>Slope<br>Content of large stones | <br>1.00<br>1.00 |
| 498: | | | | | | | |
| Slickens | 80 | Very limited<br>Slope | <br>1.00 | Very limited<br>Slope | <br>1.00 | Very limited<br>Slope | <br>1.00 |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Very limited<br>Content of large stones | <br>1.00 | Very limited<br>Content of large stones | <br>1.00 | Very limited<br>Slope<br>Content of large stones | <br>1.00<br>1.00 |
| Fivepine | 35 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Slope<br>Shrink-swell<br>Content of large stones | <br>1.00<br>1.00<br>0.50<br>0.32 |
| 501: | | | | | | | |
| Fivepine | 60 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Slope<br>Shrink-swell<br>Content of large stones | <br>1.00<br>1.00<br>0.50<br>0.32 |
| Nortez | 25 | Very limited<br>Shrink-swell<br>Depth to hard bedrock | <br>1.00<br>0.29 | Very limited<br>Shrink-swell<br>Depth to hard bedrock | <br>1.00<br>1.00 | Very limited<br>Shrink-swell<br>Slope<br>Depth to hard bedrock | <br>1.00<br>1.00<br>0.29 |
| 503: | | | | | | | |
| Ormiston | 50 | Very limited<br>Content of large stones<br>Shrink-swell | <br>1.00<br>0.50 | Very limited<br>Content of large stones<br>Depth to hard bedrock<br>Shrink-swell | <br>1.00<br>0.88<br>0.50 | Very limited<br>Content of large stones<br>Slope<br>Shrink-swell | <br>1.00<br>1.00<br>0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 503: | | | | | | | |
| Fivepine----------- | 35 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Shrink-swell<br>Content of large stones | <br>1.00<br>0.50<br>0.32 | Very limited<br>Depth to hard bedrock<br>Slope<br>Shrink-swell<br>Content of large stones | <br>1.00<br>1.00<br>0.50<br>0.32 |
| 504: | | | | | | | |
| Jemco--------------- | 40 | Somewhat limited<br>Depth to hard bedrock | <br>0.01 | Very limited<br>Depth to hard bedrock | <br>1.00 | Very limited<br>Slope<br>Depth to hard bedrock | <br>1.00<br>0.01 |
| Detra--------------- | 30 | Not limited | | Somewhat limited<br>Depth to hard bedrock | <br>0.02 | Very limited<br>Slope | <br>1.00 |
| Beje---------------- | 20 | Very limited<br>Depth to hard bedrock | <br>1.00 | Very limited<br>Depth to hard bedrock | <br>1.00 | Very limited<br>Depth to hard bedrock<br>Slope | <br>1.00<br>1.00 |
| 505: | | | | | | | |
| Moento-------------- | 80 | Somewhat limited<br>Depth to hard bedrock | <br>0.06 | Very limited<br>Depth to hard bedrock | <br>1.00 | Very limited<br>Slope<br>Depth to hard bedrock | <br>1.00<br>0.06 |
| 506: | | | | | | | |
| Moento-------------- | 35 | Somewhat limited<br>Shrink-swell<br>Depth to hard bedrock | <br>0.50<br>0.06 | Very limited<br>Depth to hard bedrock<br>Shrink-swell | <br>1.00<br>0.50 | Very limited<br>Slope<br>Shrink-swell<br>Depth to hard bedrock | <br>1.00<br>0.50<br>0.06 |
| Detra--------------- | 30 | Somewhat limited<br>Slope | <br>0.04 | Somewhat limited<br>Slope<br>Depth to hard bedrock | <br>0.04<br>0.02 | Very limited<br>Slope | <br>1.00 |
| Jemco--------------- | 20 | Somewhat limited<br>Depth to hard bedrock | <br>0.01 | Very limited<br>Depth to hard bedrock | <br>1.00 | Very limited<br>Slope<br>Depth to hard bedrock | <br>1.00<br>0.01 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 508: | | | | | | | |
| Herm | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| Pagoda | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | Depth to hard bedrock | 0.88 | Slope | 1.00 |
| 510: | | | | | | | |
| Jemco | 60 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 0.01 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Depth to hard bedrock | 0.01 |
| Moento | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 0.06 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Depth to hard bedrock | 0.06 |
| 511: | | | | | | | |
| Granath | 50 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Fughes | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| 512: | | | | | | | |
| Wetherill | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 513: | | | | | | | |
| Maudrey | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| Tombac | 35 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 0.97 |
| | | | | | | Shrink-swell | 0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 525: | | | | | | | |
| Arabrab | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| 526: | | | | | | | |
| Lonecone | 80 | Not limited | | Somewhat limited | | Not limited | |
| | | | | Depth to soft bedrock | 0.46 | | |
| 527: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | Shrink-swell | 0.50 |
| | | | | Shrink-swell | 0.50 | | |
| Beje | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 552: | | | | | | | |
| Burnson | 80 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | Depth to hard bedrock | 0.88 | Slope | 1.00 |
| 553: | | | | | | | |
| Burnson | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | Depth to hard bedrock | 0.88 | | |
| Herm | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 571: | | | | | | | |
| Mancos | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Depth to hard bedrock | 0.15 | Depth to hard bedrock | 1.00 | Slope | 0.88 |
| | | | | | | Depth to hard bedrock | 0.15 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 571: | | | | | | | |
| Skisams | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| Skutum | 20 | Not limited | | Somewhat limited | | Somewhat limited | |
| | | | | Shrink-swell | 0.50 | Slope | 0.88 |
| 572: | | | | | | | |
| Sudduth | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 0.88 |
| | | | | Depth to saturated zone | 0.35 | Shrink-swell | 0.50 |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 602: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 603: | | | | | | | |
| Weminuche | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Anvik | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 605: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 606: | | | | | | | |
| Snowdon------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Content of large stones | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to hard bedrock | 0.99 |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 607: | | | | | | | |
| Graysill------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.03 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.03 |
| Scotch-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| 608: | | | | | | | |
| Scotch-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Graysill------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.03 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.03 |
| 609: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Wander-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 610: | | | | | | | |
| Wander-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 610: | | | | | | | |
| Hotter | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Hourglass | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 611: | | | | | | | |
| Goldbug | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Shrink-swell | 0.50 | | |
| 612: | | | | | | | |
| Haviland | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Graysill | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.03 | Slope | 1.00 | Depth to hard bedrock | 0.03 |
| 615: | | | | | | | |
| Haviland | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 616: | | | | | | | |
| Fortlewis | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 0.01 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | | | | | Depth to hard bedrock | 0.01 |
| 617: | | | | | | | |
| Shawa | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.74 | Slope | 0.74 | Slope | 1.00 |
| 618: | | | | | | | |
| Nordicol | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 618: | | | | | | | |
| Valto | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 619: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 620: | | | | | | | |
| Caviness | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.04 | Shrink-swell | 1.00 | Content of large stones | 0.04 |
| | | | | Content of large stones | 0.04 | | |
| | | | | Depth to hard bedrock | 0.01 | | |
| 621: | | | | | | | |
| Granturk | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 622: | | | | | | | |
| Granturk | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Nordicol | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 699: | | | | | | | |
| Haplocryolls | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rubble land | 40 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| 700: | | | | | | | |
| Bradfield | 90 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 703: | | | | | | | |
| Narraguinnep | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.99 | Shrink-swell | 0.99 | Shrink-swell | 0.99 |
| 704: | | | | | | | |
| Gladlow | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Ruko | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |
| 705: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | | | | | Slope | 1.00 |
| 706: | | | | | | | |
| Narraguinnep | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.99 | Shrink-swell | 0.99 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Shrink-swell | 0.99 |
| 707: | | | | | | | |
| Teedown | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 707: | | | | | | | |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Content of large stones | 1.00 |
| 708: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 709: | | | | | | | |
| Teedown | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| | | | | | | Slope | 0.88 |
| 710: | | | | | | | |
| Sili | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Shrink-swell | 0.50 |
| Zigzag | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Shrink-swell | 0.50 |
| 711: | | | | | | | |
| Sili | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Shrink-swell | 0.50 |
| 714: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.99 | Shrink-swell | 0.99 | Shrink-swell | 0.99 |
| Gladlow | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 727: | | | | | | | |
| Teedown | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 730: | | | | | | | |
| Baird Hollow | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| Nordicol | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Ryman | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 731: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Adel | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 732: | | | | | | | |
| Adel | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 0.97 | Content of large stones | 0.97 |
| 733: | | | | | | | |
| Adel | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Bucklon | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to soft bedrock | 1.00 |
| 734: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| Clayburn | 30 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| 740: | | | | | | | |
| Cowtown | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Scout | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 741: | | | | | | | |
| Cowtown | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 741: | | | | | | | |
| Scout | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 750: | | | | | | | |
| Archuleta | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to soft bedrock | 1.00 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 801: | | | | | | | |
| Fughes | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 1.00 | Shrink-swell | 0.50 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.47 | Content of large stones | 0.47 | Content of large stones | 0.47 |
| 802: | | | | | | | |
| Argiustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Haplustalfs | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | Content of large stones | 0.95 | Content of large stones | 0.95 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Dolcan | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Content of large stones | 0.01 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Fughes | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 1.00 | Shrink-swell | 0.50 |
| 806: | | | | | | | |
| Shawa | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Fughes | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 1.00 | Shrink-swell | 0.50 |
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 813: | | | | | | | |
| Fughes | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Shrink-swell | 0.50 |
| 814: | | | | | | | |
| Leaps | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 814: | | | | | | | |
| Hofly | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Shrink-swell | 0.50 |
| 815: | | | | | | | |
| Behanco | 45 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |
| Powderhorn family | 40 | Not limited | | Very limited | | Very limited | |
| | | | | Shrink-swell | 1.00 | Slope | 1.00 |
| 816: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 826: | | | | | | | |
| Ute | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| Frisco | 40 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Slope | 1.00 |
| | | Slope | 0.84 | Slope | 0.84 | Content of large stones | 0.99 |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.90 | Content of large stones | 0.90 | Content of large stones | 0.90 |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 832: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | | | Slope | 0.88 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements |  | Dwellings with basements |  | Small commercial buildings |  |
|---|---|---|---|---|---|---|---|
|  |  | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 834: |  |  |  |  |  |  |  |
| Haycamp------------- | 60 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Shrink-swell | 1.00 | Shrink-swell | 0.50 | Shrink-swell | 1.00 |
| Jersey-------------- | 25 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
|  |  | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 835: |  |  |  |  |  |  |  |
| Brumley------------- | 85 | Not limited |  | Not limited |  | Not limited |  |
| 860: |  |  |  |  |  |  |  |
| Granath------------- | 55 | Not limited |  | Not limited |  | Very limited |  |
|  |  |  |  |  |  | Slope | 1.00 |
| Nortez-------------- | 30 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
|  |  | Depth to hard bedrock | 0.29 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
|  |  |  |  |  |  | Depth to hard bedrock | 0.29 |
| 861: |  |  |  |  |  |  |  |
| Morapos------------- | 80 | Not limited |  | Not limited |  | Very limited |  |
|  |  |  |  |  |  | Slope | 1.00 |
| 862: |  |  |  |  |  |  |  |
| Granath------------- | 40 | Not limited |  | Not limited |  | Very limited |  |
|  |  |  |  |  |  | Slope | 1.00 |
| Dolores------------- | 25 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
|  |  |  |  |  |  | Content of large stones | 1.00 |
| Fivepine------------ | 20 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
|  |  | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
|  |  | Content of large stones | 0.32 | Content of large stones | 0.32 | Shrink-swell | 0.50 |
|  |  |  |  |  |  | Content of large stones | 0.32 |
| 863: |  |  |  |  |  |  |  |
| Granath------------- | 40 | Not limited |  | Not limited |  | Very limited |  |
|  |  |  |  |  |  | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 863: | | | | | | | |
| Ormiston | 25 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | Slope | 1.00 |
| | | | | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Content of large stones | 0.32 | Content of large stones | 0.32 | Shrink-swell | 0.50 |
| | | | | | | Content of large stones | 0.32 |
| 890: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Content of large stones | 0.93 |
| | | | | Depth to soft bedrock | 0.01 | | |
| Frisco | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 891: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Content of large stones | 0.93 |
| | | | | Depth to soft bedrock | 0.01 | | |
| Frisco | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.99 |
| 901: | | | | | | | |
| Granath | 45 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.88 |
| Zoltay | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 901: | | | | | | | |
| Nortez | 20 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.29 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Depth to hard bedrock | 0.29 |
| 903: | | | | | | | |
| Anvik | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 904: | | | | | | | |
| Beje | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 1.00 |
| 905: | | | | | | | |
| Cryaquolls | 95 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| 906: | | | | | | | |
| Archuleta | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to soft bedrock | 1.00 |
| 907: | | | | | | | |
| Archuleta | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to soft bedrock | 1.00 |
| Sanchez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 908: | | | | | | | |
| Adel | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 909: | | | | | | | |
| Adel | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 917: | | | | | | | |
| Chris---------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.73 | Content of large stones | 0.73 | Content of large stones | 0.73 |
| 919: | | | | | | | |
| Clayburn------------ | 90 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.88 |
| 920: | | | | | | | |
| Clayburn------------ | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 926: | | | | | | | |
| Ustolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Shrink-swell | 0.50 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Shrink-swell | 0.50 |
| | | Depth to hard bedrock | 0.01 | Shrink-swell | 0.50 | Depth to hard bedrock | 0.01 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 934: | | | | | | | |
| Ceek---------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Shrink-swell | 1.00 |
| | | Content of large stones | 0.16 | Content of large stones | 0.16 | Content of large stones | 0.16 |
| 937: | | | | | | | |
| Herm---------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 939: | | | | | | | |
| Ohwiler------------- | 90 | Not limited | | Not limited | | Very limited | |
| | | | | | | Slope | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 940: | | | | | | | |
| Horsethief---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 942: | | | | | | | |
| Fivepine------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | Shrink-swell | 0.50 |
| | | | | | | Content of large stones | 0.06 |
| Pino---------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.15 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Depth to hard bedrock | 0.15 |
| 945: | | | | | | | |
| Nizhoni------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Arabrab------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| 951: | | | | | | | |
| Endoaquolls--------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 955: | | | | | | | |
| Umbarg | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | | | Depth to saturated zone | 0.63 | | |
| Winner | 30 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| Tesajo | 20 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Depth to saturated zone | 0.16 | | |
| 956: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | Slope | 0.88 |
| | | | | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Granath | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.88 |
| 958: | | | | | | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Archuleta | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Content of large stones | 0.93 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath | 90 | Not limited | | Not limited | | Not limited | |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements: Rating class and limiting features | Value | Dwellings with basements: Rating class and limiting features | Value | Small commercial buildings: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 965: | | | | | | | |
| Narraguinnep-------- | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.99 | Shrink-swell | 0.99 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.99 |
| Dapoin-------------- | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | | | | | Shrink-swell | 0.50 |
| 966: | | | | | | | |
| Cryaquepts---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to hard bedrock | 0.64 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 0.64 |
| | | Content of large stones | 0.25 | Content of large stones | 0.25 | Content of large stones | 0.25 |
| 967: | | | | | | | |
| Quazar-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 0.97 | Content of large stones | 0.97 |
| Cryaquolls---------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| Cryohemists--------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Content of organic matter | 1.00 | Subsidence | 1.00 | Content of organic matter | 1.00 |
| | | Subsidence | 1.00 | | | Subsidence | 1.00 |
| 968: | | | | | | | |
| Nortez-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.29 | Depth to hard bedrock | 1.00 | Slope | 0.88 |
| | | | | | | Depth to hard bedrock | 0.29 |
| Granath------------- | 35 | Not limited | | Not limited | | Somewhat limited | |
| | | | | | | Slope | 0.88 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements | | Dwellings with basements | | Small commercial buildings | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 969: | | | | | | | |
| Nortez | 45 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
| | | Depth to hard bedrock | 0.29 | Depth to hard bedrock | 1.00 | Slope | 0.88 |
| | | | | | | Depth to hard bedrock | 0.29 |
| Fivepine | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 0.88 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | Shrink-swell | 0.50 |
| | | | | | | Content of large stones | 0.06 |
| 972: | | | | | | | |
| Pagoda | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Shrink-swell | 1.00 |
| Coulterg | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Wiggler | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| 989: | | | | | | | |
| Ryman | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |
| 992: | | | | | | | |
| Gladlow | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| 996: | | | | | | | |
| Zoltay | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Slope | 1.00 |
| | | Slope | 0.04 | Slope | 0.04 | Shrink-swell | 0.50 |

Table 15.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Dwellings without basements |  | Dwellings with basements |  | Small commercial buildings |  |
|---|---|---|---|---|---|---|---|
|  |  | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 997: |  |  |  |  |  |  |  |
| Zigzag | 40 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 |
|  |  | Shrink-swell | 0.50 | Shrink-swell | 0.50 | Shrink-swell | 0.50 |
| Bodot | 25 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Shrink-swell | 1.00 | Shrink-swell | 1.00 | Shrink-swell | 1.00 |
|  |  |  |  | Depth to soft bedrock | 0.01 |  |  |
| Rock outcrop | 25 | Not rated |  | Not rated |  | Not rated |  |

Table 16.--Building site development

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield----------- | 45 | Very limited | | Very limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 1.00 | | |
| | | | | Too clayey | 0.28 | | |
| Narraguinnep-------- | 40 | Very limited | | Somewhat limited | | Not limited | |
| | | Low strength | 1.00 | Cutbanks cave | 0.10 | | |
| | | Shrink-swell | 0.99 | Too clayey | 0.03 | | |
| 2: | | | | | | | |
| Hesperus------------ | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Depth to saturated zone | 0.24 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 10: | | | | | | | |
| Lillings------------ | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Cutbanks cave | 0.10 | | |
| 12: | | | | | | | |
| Shawa--------------- | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 13: | | | | | | | |
| Fughes-------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | Content of large stones | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 14: | | | | | | | |
| Dalmatian----------- | 35 | Somewhat limited | | Very limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| | | Flooding | 0.40 | Depth to saturated zone | 0.63 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 14: | | | | | | | |
| Apmay | 35 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.19 |
| | | Flooding | 0.40 | Cutbanks cave | 1.00 | | |
| | | Depth to saturated zone | 0.19 | | | | |
| Schrader | 15 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.75 |
| | | Flooding | 1.00 | Flooding | 0.60 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.75 | Cutbanks cave | 0.10 | | |
| 15: | | | | | | | |
| Umbarg | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Depth to saturated zone | 0.61 | | |
| | | Flooding | 0.40 | Cutbanks cave | 0.10 | | |
| 16: | | | | | | | |
| Payter | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| 17: | | | | | | | |
| Fluvaquents | 55 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.75 | Cutbanks cave | 1.00 | Depth to saturated zone | 0.75 |
| | | Frost action | 0.50 | Flooding | 0.80 | Too sandy | 0.50 |
| | | | | | | Droughty | 0.42 |
| Haplustolls | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Flooding | 0.40 | Cutbanks cave | 1.00 | Droughty | 0.16 |
| | | | | Depth to saturated zone | 0.03 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 18: | | | | | | | |
| Endoaquolls---------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | Cutbanks cave | 1.00 | Depth to saturated zone | 1.00 |
| | | | | Flooding | 0.80 | Droughty | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| Ustifluvents-------- | 40 | Very limited | | Very limited | | Somewhat limited | |
| | | Flooding | 1.00 | Cutbanks cave | 1.00 | Flooding | 0.60 |
| | | | | Depth to saturated zone | 0.63 | Content of large stones | 0.01 |
| | | | | Flooding | 0.60 | | |
| 20: | | | | | | | |
| Mavreeso------------ | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 51: | | | | | | | |
| Clayburn------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Hourglass----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | | |
| 52: | | | | | | | |
| Ohwiler------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | Flooding | 0.60 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.99 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 53: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | Cutbanks cave | 1.00 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.99 | Flooding | 0.60 | Droughty | 0.09 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | | |
| 54: | | | | | | | |
| Quazar------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 1.00 | Droughty | 0.94 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | Cutbanks cave | 1.00 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.99 | Flooding | 0.60 | | |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | | |
| Cryaquolls---------- | 30 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | Flooding | 0.60 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.99 | Cutbanks cave | 0.10 | Droughty | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| Cryofibrists-------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Subsidence | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Frost action | 1.00 | Content of organic matter | 1.00 | Depth to saturated zone | 0.75 |
| | | Flooding | 1.00 | Flooding | 0.80 | | |
| | | Depth to saturated zone | 0.75 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 57: | | | | | | | |
| Howardsville-------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Droughty | 1.00 |
| | | | | Content of large stones | 1.00 | Content of large stones | 0.20 |
| | | | | | | Gravel content | 0.09 |
| 58: | | | | | | | |
| Fughes-------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Too clayey | 0.50 | Content of large stones | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| Herm---------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | | |
| 59: | | | | | | | |
| Fughes-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Too clayey | 0.28 | Content of large stones | 0.92 |
| | | | | Cutbanks cave | 0.10 | | |
| Herm---------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Content of large stones | 1.00 |
| 60: | | | | | | | |
| Grimes-------------- | 90 | Somewhat limited | | Very limited | | Very limited | |
| | | Content of large stones | 0.99 | Cutbanks cave | 1.00 | Droughty | 1.00 |
| | | | | Content of large stones | 0.99 | Content of large stones | 1.00 |
| 110: | | | | | | | |
| Sheek--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.47 | Content of large stones | 0.47 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 110: | | | | | | | |
| Ormiston | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Content of large stones | 0.03 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 111: | | | | | | | |
| Fardraw | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Content of large stones | 0.71 | Content of large stones | 0.71 | Content of large stones | 0.08 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| | | | | Too clayey | 0.03 | | |
| 113: | | | | | | | |
| Dolores | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.16 |
| | | | | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 150: | | | | | | | |
| Silex | 70 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.48 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 152: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 153: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Horsethief | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| 154: | | | | | | | |
| Frisco | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Horsethief | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| 155: | | | | | | | |
| Tuckerville | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 156: | | | | | | | |
| Tuckerville---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 157: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Tuckerville---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 158: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Tuckerville---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 159: | | | | | | | |
| Tuckerville---------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 160: | | | | | | | |
| Anvik--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 160: | | | | | | | |
| Tuckerville---------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 161: | | | | | | | |
| Needleton----------- | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 0.16 |
| | | | | | | Droughty | 0.01 |
| | | Frost action | 0.50 | Slope | 0.16 | | |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | | |
| 162: | | | | | | | |
| Quazar-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | | | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | | | Droughty | 0.94 |
| Varden-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.95 |
| 163: | | | | | | | |
| Clayburn------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Hourglass----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 164: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 164: | | | | | | | |
| Bucklon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.96 |
| Wander | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.16 |
| 165: | | | | | | | |
| Pinacol | 85 | Very limited | | Very limited | | Not limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 166: | | | | | | | |
| Pinacol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 250: | | | | | | | |
| Snowdon | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 251: | | | | | | | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | | |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.99 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 331: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 332: | | | | | | | |
| Horsethief | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.03 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 332: | | | | | | | |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.43 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.43 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 337: | | | | | | | |
| Whitecross | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.43 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 339: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.43 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 340: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Slope | 1.00 | Droughty | 0.33 |
| | | Frost action | 0.50 | Content of large stones | 0.99 | | |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Cutbanks cave | 1.00 | Droughty | 0.33 |
| | | Frost action | 0.50 | Content of large stones | 0.99 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.43 | Content of large stones | 0.43 | Droughty | 0.92 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.43 | Content of large stones | 0.43 | Droughty | 0.92 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | Content of large stones | 0.01 |
| | | Content of large stones | 0.07 | Content of large stones | 0.07 | | |
| 350: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Foidel | 40 | Somewhat limited | | Very limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 355: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 355: | | | | | | | |
| Foidel | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 360: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.73 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| Peeler | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| 361: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.73 |
| Peeler | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 374: | | | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| Valto | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 375: | | | | | | | |
| Needleton | 55 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 0.16 |
| | | Frost action | 0.50 | Slope | 0.16 | Droughty | 0.01 |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | | |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.99 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Droughty | 0.99 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| | | | | Cutbanks cave | 0.10 | | |
| 376: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 378: | | | | | | | |
| Needleton | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Haviland | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | | |
| | | Frost action | 0.50 | | | | |
| 380: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Slope | 1.00 | Depth to bedrock | 0.99 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 0.99 | Droughty | 0.93 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 380: | | | | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Snowdon------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Snowdon------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Droughty | 1.00 |
| | | | | Slope | 1.00 | Depth to bedrock | 0.99 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 383: | | | | | | | |
| Haviland------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | | |
| | | Frost action | 0.50 | | | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 383: | | | | | | | |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 386: | | | | | | | |
| Needleton----------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 387: | | | | | | | |
| Frisco-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Quazar-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.97 | Droughty | 0.94 |
| 388: | | | | | | | |
| Frisco-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Quazar-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.97 | Droughty | 0.94 |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 389: | | | | | | | |
| Seitz | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.02 | | |
| 390: | | | | | | | |
| Clayburn | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.88 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 391: | | | | | | | |
| Runlett | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | Depth to bedrock | 0.71 |
| | | Depth to hard bedrock | 0.71 | Slope | 1.00 | Content of large stones | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Sessions | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | | |
| | | Frost action | 0.50 | | | | |
| 392: | | | | | | | |
| Runlett | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | | | Depth to bedrock | 0.74 |
| | | Depth to hard bedrock | 0.74 | Slope | 1.00 | Content of large stones | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 392: | | | | | | | |
| Needleton----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.58 | Content of large stones | 0.58 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Sessions------------ | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | | |
| | | Frost action | 0.50 | | | | |
| 393: | | | | | | | |
| Heisspitz----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.88 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| Sessions------------ | 25 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | Slope | 0.16 |
| | | Frost action | 0.50 | Slope | 0.16 | | |
| | | Slope | 0.16 | | | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Heisspitz----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.88 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 395: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.09 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 396: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.09 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 399: | | | | | | | |
| Kite | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.95 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.95 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.99 |
| | | | | Cutbanks cave | 0.10 | Gravel content | 0.20 |
| | | | | | | Content of large stones | 0.01 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | | |
| 454: | | | | | | | |
| Snowdon | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Depth to bedrock | 0.99 |
| | | | | Cutbanks cave | 0.10 | | |
| Sig | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 1.00 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash | 85 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.16 |
| | | | | Too clayey | 0.28 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | | | | |
| | | | | Cutbanks cave | 0.10 | | |
| 501: | | | | | | | |
| Fivepine | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | | | | |
| | | | | Cutbanks cave | 0.10 | | |
| Nortez | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.29 |
| | | Depth to hard bedrock | 0.29 | | | | |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 503: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 0.03 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | Cutbanks cave | 0.10 | | |
| 504: | | | | | | | |
| Jemco | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.01 |
| | | Depth to hard bedrock | 0.01 | Cutbanks cave | 0.10 | | |
| Detra | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Depth to hard bedrock | 0.02 | | |
| Beje | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.95 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 505: | | | | | | | |
| Moento | 80 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.06 |
| | | Depth to hard bedrock | 0.06 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 506: | | | | | | | |
| Moento | 35 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.06 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| | | Depth to hard bedrock | 0.06 | | | | |
| Detra | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| | | | | Depth to hard bedrock | 0.02 | | |
| Jemco | 20 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.01 |
| | | Depth to hard bedrock | 0.01 | Cutbanks cave | 0.10 | | |
| 508: | | | | | | | |
| Herm | 50 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| Pagoda | 35 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| 509: | | | | | | | |
| Burnson, dry | 80 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 0.88 | | |
| | | Frost action | 0.50 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 510: | | | | | | | |
| Jemco | 60 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.01 |
| | | Depth to hard bedrock | 0.01 | Cutbanks cave | 0.10 | | |
| Moento | 25 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.06 |
| | | Depth to hard bedrock | 0.06 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 511: | | | | | | | |
| Granath | 50 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Fughes | 35 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Too clayey | 0.50 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 512: | | | | | | | |
| Wetherill | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 513: | | | | | | | |
| Maudrey | 50 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.28 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Tombac | 35 | Very limited | | Somewhat limited | | Not limited | |
| | | Low strength | 1.00 | Cutbanks cave | 0.10 | | |
| | | Shrink-swell | 0.50 | | | | |
| | | Frost action | 0.50 | | | | |
| 525: | | | | | | | |
| Arabrab | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.86 |
| 526: | | | | | | | |
| Lonecone | 80 | Not limited | | Very limited | | Somewhat limited | |
| | | | | Cutbanks cave | 1.00 | Depth to bedrock | 0.46 |
| | | | | Depth to soft bedrock | 0.46 | | |
| 527: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 0.03 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | | |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 527: | | | | | | | |
| Beje | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.95 |
| | | | | | | Content of large stones | 0.01 |
| 552: | | | | | | | |
| Burnson | 80 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 0.88 | | |
| | | Frost action | 0.50 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 553: | | | | | | | |
| Burnson | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 0.88 | | |
| | | Frost action | 0.50 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Herm | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | | |
| 571: | | | | | | | |
| Mancos | 40 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.16 |
| | | Depth to hard bedrock | 0.15 | Cutbanks cave | 1.00 | | |
| Skisams | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 1.00 |
| Skutum | 20 | Somewhat limited | | Very limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 572: | | | | | | | |
| Sudduth | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 1.00 | Content of large stones | 0.01 |
| | | Frost action | 0.50 | Too clayey | 0.50 | | |
| | | | | Depth to saturated zone | 0.35 | | |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 601: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 602: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | | |
| 603: | | | | | | | |
| Weminuche | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| Anvik | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 605: | | | | | | | |
| Nordicol------------ | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.07 |
| | | | | Cutbanks cave | 0.10 | | |
| 606: | | | | | | | |
| Snowdon------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Depth to bedrock | 0.99 |
| | | Depth to hard bedrock | 0.99 | Content of large stones | 1.00 | Droughty | 0.95 |
| | | | | Cutbanks cave | 0.10 | | |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 607: | | | | | | | |
| Graysill------------ | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | Depth to bedrock | 0.03 |
| | | Depth to hard bedrock | 0.03 | Cutbanks cave | 0.10 | | |
| Scotch-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.49 |
| 608: | | | | | | | |
| Scotch-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.49 |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 608: | | | | | | | |
| Graysill------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | | | Depth to bedrock | 0.03 |
| | | Depth to hard bedrock | 0.03 | Slope | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 609: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | | |
| Wander-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.16 |
| 610: | | | | | | | |
| Wander-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.16 |
| Hotter-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| Hourglass----------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 611: | | | | | | | |
| Goldbug------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | | | | | Droughty | 0.01 |
| | | Slope | 1.00 | Slope | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 612: | | | | | | | |
| Haviland------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | | |
| Graysill------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Slope | 1.00 | Depth to bedrock | 0.03 |
| | | Depth to hard bedrock | 0.03 | Cutbanks cave | 0.10 | | |
| 615: | | | | | | | |
| Haviland------------ | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| 616: | | | | | | | |
| Fortlewis----------- | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.01 |
| | | Depth to hard bedrock | 0.01 | Cutbanks cave | 0.10 | | |
| 617: | | | | | | | |
| Shawa--------------- | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.74 | Slope | 0.74 | Slope | 0.74 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 618: | | | | | | | |
| Nordicol------------ | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.02 |
| | | | | Cutbanks cave | 0.10 | | |
| Valto--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 619: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.11 |
| | | | | Cutbanks cave | 0.10 | | |
| 620: | | | | | | | |
| Caviness | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.04 | Cutbanks cave | 0.10 | | |
| | | | | Content of large stones | 0.04 | | |
| | | | | Too clayey | 0.03 | | |
| | | | | Depth to hard bedrock | 0.01 | | |
| 621: | | | | | | | |
| Granturk | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.46 |
| | | | | Cutbanks cave | 0.10 | | |
| 622: | | | | | | | |
| Granturk | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.46 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| Nordicol | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.02 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 699: | | | | | | | |
| Haplocryolls | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.06 |
| | | | | Cutbanks cave | 0.10 | | |
| Rubble land | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield | 90 | Very limited | | Very limited | | Not limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 1.00 | | |
| | | | | Too clayey | 0.28 | | |
| 703: | | | | | | | |
| Narraguinnep | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.99 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 704: | | | | | | | |
| Gladlow | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Ruko | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.99 |
| | | Frost action | 0.50 | Slope | 0.04 | Slope | 0.04 |
| | | Slope | 0.04 | | | | |
| 705: | | | | | | | |
| Helmet | 80 | Very limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 706: | | | | | | | |
| Narraguinnep | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.99 | Slope | 0.16 | Slope | 0.16 |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 707: | | | | | | | |
| Teedown | 50 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Slope | 0.16 | Slope | 0.16 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| | | Slope | 0.16 | Too clayey | 0.03 | | |
| Nordicol | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 0.16 |
| | | Slope | 0.16 | Slope | 0.16 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 708: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 709: | | | | | | | |
| Teedown | 85 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| 710: | | | | | | | |
| Sili | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Slope | 0.16 | Slope | 0.16 |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | | |
| Zigzag | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 0.16 | Gravel content | 0.16 |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | Slope | 0.16 |
| | | | | | | Content of large stones | 0.03 |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 711: | | | | | | | |
| Sili | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Slope | 0.16 | Slope | 0.16 |
| | | Slope | 0.16 | Cutbanks cave | 0.10 | | |
| 714: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Too clayey | 0.12 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 718: | | | | | | | |
| Narraguinnep | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.99 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Gladlow | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 1.00 |
| | | | | | | Gravel content | 0.16 |
| | | | | | | Content of large stones | 0.03 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 1.00 |
| | | | | | | Gravel content | 0.16 |
| | | | | | | Content of large stones | 0.03 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 725: | | | | | | | |
| Shawa | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 727: | | | | | | | |
| Teedown | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 730: | | | | | | | |
| Baird Hollow | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | Content of large stones | 0.01 | | |
| | | Content of large stones | 0.01 | | | | |
| Nordicol | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.07 |
| | | | | Cutbanks cave | 0.10 | | |
| Ryman | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 731: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| Adel | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 732: | | | | | | | |
| Adel---------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Quazar-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.97 | Droughty | 0.94 |
| 733: | | | | | | | |
| Adel---------------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Bucklon------------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.96 |
| 734: | | | | | | | |
| Ryman--------------- | 60 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| Clayburn------------ | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 740: | | | | | | | |
| Cowtown------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | Content of large stones | 0.08 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Scout--------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.09 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 741: | | | | | | | |
| Cowtown | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Content of large stones | 0.08 |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Scout | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.09 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 750: | | | | | | | |
| Archuleta | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | | | Droughty | 0.83 |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| 801: | | | | | | | |
| Fughes | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | Content of large stones | 0.20 |
| | | | | Cutbanks cave | 0.10 | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.47 | Content of large stones | 0.47 | Content of large stones | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 802: | | | | | | | |
| Argiustolls---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Shrink-swell | 0.50 | Too clayey | 0.50 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Haplustalfs---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.09 |
| Rock outcrop--------- | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.95 | | |
| Dolcan--------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 | Droughty | 0.90 |
| Rock outcrop--------- | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa---------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Fughes--------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 806: | | | | | | | |
| Shawa | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Fughes | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | Shrink-swell | 0.50 | Too clayey | 0.50 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.09 |
| 813: | | | | | | | |
| Fughes | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Too clayey | 0.28 | Content of large stones | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| 814: | | | | | | | |
| Leaps | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Hofly | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 815: | | | | | | | |
| Behanco | 45 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | Droughty | 0.03 |
| | | | | Too clayey | 0.50 | | |
| Powderhorn family | 40 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Too clayey | 0.50 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 816: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Droughty | 0.33 |
| | | Frost action | 0.50 | Content of large stones | 1.00 | | |
| 826: | | | | | | | |
| Ute | 50 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Depth to saturated zone | 0.99 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | Too clayey | 0.03 | | |
| Frisco | 40 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | Slope | 0.84 |
| | | Slope | 0.84 | Slope | 0.84 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.90 | Content of large stones | 0.90 | Droughty | 0.01 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.02 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 832: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Droughty | 0.33 |
| | | Frost action | 0.50 | Content of large stones | 1.00 | | |
| 834: | | | | | | | |
| Haycamp | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 1.00 | | |
| | | Frost action | 0.50 | Too clayey | 0.28 | | |
| Jersey | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.02 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | Frost action | 0.50 | | | | |
| 835: | | | | | | | |
| Brumley | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 860: | | | | | | | |
| Granath | 55 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Nortez | 30 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.29 |
| | | Depth to hard bedrock | 0.29 | Cutbanks cave | 0.10 | | |
| 861: | | | | | | | |
| Morapos | 80 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 862: | | | | | | | |
| Granath | 40 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 862: | | | | | | | |
| Dolores | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 0.16 |
| | | | | Too clayey | 0.28 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | | | | |
| | | | | Cutbanks cave | 0.10 | | |
| 863: | | | | | | | |
| Granath | 40 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Ormiston | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 0.03 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Content of large stones | 0.32 | Content of large stones | 1.00 |
| | | Content of large stones | 0.32 | | | | |
| | | | | Cutbanks cave | 0.10 | | |
| 890: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Depth to bedrock | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Depth to soft bedrock | 0.01 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 890: | | | | | | | |
| Frisco | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 891: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Depth to bedrock | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| | | | | Depth to soft bedrock | 0.01 | | |
| Frisco | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 0.99 | | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 901: | | | | | | | |
| Granath | 45 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Zoltay | 25 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| Nortez | 20 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.29 |
| | | Depth to hard bedrock | 0.29 | Cutbanks cave | 0.10 | | |
| 903: | | | | | | | |
| Anvik | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 904: | | | | | | | |
| Beje | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.98 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | | | Cutbanks cave | 0.10 | | |
| 905: | | | | | | | |
| Cryaquolls | 95 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | | | | |
| | | Depth to saturated zone | 0.99 | Flooding | 0.60 | Flooding | 0.60 |
| | | | | Cutbanks cave | 0.10 | Droughty | 0.01 |
| 906: | | | | | | | |
| Archuleta | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.91 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| 907: | | | | | | | |
| Archuleta | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to soft bedrock | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Droughty | 0.93 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| Sanchez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Droughty | 1.00 |
| | | | | | | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | | |
| 908: | | | | | | | |
| Adel | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 909: | | | | | | | |
| Adel---------------- | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 917: | | | | | | | |
| Chris--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.73 | Slope | 1.00 | | |
| | | Frost action | 0.50 | Content of large stones | 0.73 | | |
| 919: | | | | | | | |
| Clayburn------------ | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 920: | | | | | | | |
| Clayburn------------ | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | Slope | 1.00 |
| 926: | | | | | | | |
| Ustolls------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | | | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to hard bedrock | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Slope | 1.00 | Depth to bedrock | 0.01 |
| | | Depth to hard bedrock | 0.01 | Cutbanks cave | 0.10 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 934: | | | | | | | |
| Ceek | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.16 | | |
| | | Content of large stones | 0.16 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 937: | | | | | | | |
| Herm | 85 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | | |
| 939: | | | | | | | |
| Ohwiler | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 940: | | | | | | | |
| Horsethief | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| 942: | | | | | | | |
| Fivepine | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 1.00 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | Content of large stones | 0.03 |
| Pino | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.16 |
| | | Depth to hard bedrock | 0.15 | Too clayey | 0.12 | | |
| | | | | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 945: | | | | | | | |
| Nizhoni | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| Arabrab | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 0.77 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar | 80 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | | | Depth to saturated zone | 0.94 |
| | | Depth to saturated zone | 0.94 | Cutbanks cave | 1.00 | | |
| | | | | Flooding | 0.80 | Droughty | 0.08 |
| 951: | | | | | | | |
| Endoaquolls | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 0.99 | | | Depth to saturated zone | 0.99 |
| | | | | Cutbanks cave | 1.00 | | |
| | | | | Flooding | 0.80 | Droughty | 0.01 |
| | | | | | | Content of large stones | 0.01 |
| 955: | | | | | | | |
| Umbarg | 35 | Somewhat limited | | Very limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 1.00 | | |
| | | Flooding | 0.40 | Depth to saturated zone | 0.63 | | |
| Winner | 30 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.94 |
| | | Depth to saturated zone | 0.94 | Cutbanks cave | 0.10 | Content of large stones | 0.01 |
| | | Flooding | 0.40 | | | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 955: | | | | | | | |
| Tesajo | 20 | Very limited | | Very limited | | Somewhat limited | |
| | | Content of large stones | 1.00 | Cutbanks cave | 1.00 | Droughty | 0.99 |
| | | Frost action | 0.50 | Content of large stones | 1.00 | Gravel content | 0.52 |
| | | Flooding | 0.40 | Depth to saturated zone | 0.16 | Content of large stones | 0.11 |
| 956: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Shrink-swell | 0.50 | Depth to hard bedrock | 0.88 | Droughty | 0.01 |
| | | | | Cutbanks cave | 0.10 | | |
| Granath | 35 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 958: | | | | | | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 | | |
| | | | | Cutbanks cave | 0.10 | | |
| Archuleta | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | Content of large stones | 0.93 | Droughty | 0.95 |
| | | | | Cutbanks cave | 0.10 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath | 90 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 965: | | | | | | | |
| Narraguinnep | 55 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.99 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| Dapoin | 30 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| | | | | Too clayey | 0.03 | | |
| 966: | | | | | | | |
| Cryaquepts | 85 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Depth to hard bedrock | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Depth to saturated zone | 0.99 | Flooding | 0.80 | Depth to bedrock | 0.65 |
| | | Depth to hard bedrock | 0.64 | Content of large stones | 0.25 | Droughty | 0.51 |
| | | Content of large stones | 0.25 | Cutbanks cave | 0.10 | | |
| 967: | | | | | | | |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Cutbanks cave | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.97 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Content of large stones | 0.97 | Droughty | 0.94 |
| Cryaquolls | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Flooding | 1.00 | Flooding | 0.60 | Flooding | 0.60 |
| | | Depth to saturated zone | 0.99 | Cutbanks cave | 0.10 | Droughty | 0.01 |
| Cryohemists | 20 | Very limited | | Very limited | | Very limited | |
| | | Frost action | 1.00 | Depth to saturated zone | 1.00 | Flooding | 1.00 |
| | | Flooding | 1.00 | Cutbanks cave | 1.00 | Content of organic matter | 1.00 |
| | | Subsidence | 1.00 | Content of organic matter | 1.00 | Depth to saturated zone | 0.99 |
| | | Depth to saturated zone | 0.99 | Flooding | 0.80 | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets: Rating class and limiting features | Value | Shallow excavations: Rating class and limiting features | Value | Lawns and landscaping: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 968: | | | | | | | |
| Nortez | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.29 |
| | | Depth to hard bedrock | 0.29 | Cutbanks cave | 0.10 | | |
| Granath | 35 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| 969: | | | | | | | |
| Nortez | 45 | Very limited | | Very limited | | Somewhat limited | |
| | | Shrink-swell | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 0.29 |
| | | Depth to hard bedrock | 0.29 | Cutbanks cave | 0.10 | | |
| Fivepine | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to hard bedrock | 1.00 | Depth to hard bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | | | | | Droughty | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Content of large stones | 0.03 |
| | | Content of large stones | 0.06 | Content of large stones | 0.06 | | |
| 972: | | | | | | | |
| Pagoda | 35 | Very limited | | Very limited | | Very limited | |
| | | Shrink-swell | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Cutbanks cave | 0.10 | | |
| Coulterg | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Frost action | 0.50 | Cutbanks cave | 0.10 | | |
| Wiggler | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | | | Slope | 1.00 |
| | | | | Slope | 1.00 | Droughty | 1.00 |
| | | | | Cutbanks cave | 0.10 | Gravel content | 0.14 |
| 989: | | | | | | | |
| Ryman | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Frost action | 0.50 | Slope | 0.04 | | |
| | | Slope | 0.04 | | | | |

Table 16.--Building site development--Continued

| Map symbol and soil name | Pct. of map unit | Local roads and streets | | Shallow excavations | | Lawns and landscaping | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 990: | | | | | | | |
| Ryman, warm | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Frost action | 0.50 | Slope | 0.04 | | |
| | | Slope | 0.04 | | | | |
| 992: | | | | | | | |
| Gladlow | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | | |
| 996: | | | | | | | |
| Zoltay | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Slope | 0.04 |
| | | Slope | 0.04 | Slope | 0.04 | | |
| 997: | | | | | | | |
| Zigzag | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Depth to soft bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to soft bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 0.50 | Cutbanks cave | 0.10 | Droughty | 0.80 |
| | | | | | | Content of large stones | 0.01 |
| Bodot | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Shrink-swell | 1.00 | Cutbanks cave | 0.10 | Depth to bedrock | 0.01 |
| | | | | Depth to soft bedrock | 0.01 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 17.--Sanitary facilities

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 1: | | | | | |
| Bradfield----------- | 45 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.08 |
| Narraguinnep-------- | 40 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.08 |
| 2: | | | | | |
| Hesperus------------ | 85 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Seepage | 0.28 |
| | | Depth to saturated zone | 0.65 | Depth to saturated zone | 0.02 |
| 10: | | | | | |
| Lillings------------ | 85 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.08 |
| 12: | | | | | |
| Shawa--------------- | 80 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | | | Slope | 0.08 |
| 13: | | | | | |
| Fughes-------------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| 14: | | | | | |
| Dalmatian----------- | 35 | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.75 |
| | | Restricted permeability | 0.46 | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.08 |
| Apmay--------------- | 35 | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.08 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 477 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 14: | | | | | |
| Schrader | 15 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.46 | Slope | 0.08 |
| 15: | | | | | |
| Umbarg | 80 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Depth to saturated zone | 0.71 |
| | | Depth to saturated zone | 0.99 | Seepage | 0.53 |
| | | Flooding | 0.40 | Flooding | 0.40 |
| | | | | Slope | 0.08 |
| 16: | | | | | |
| Payter | 85 | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Slope | 0.04 | Slope | 1.00 |
| 17: | | | | | |
| Fluvaquents | 55 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Slope | 0.08 |
| Haplustolls | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Flooding | 0.40 |
| | | Flooding | 0.40 | Slope | 0.08 |
| | | Depth to saturated zone | 0.08 | | |
| 18: | | | | | |
| Endoaquolls | 45 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Slope | 0.08 |
| Ustifluvents | 40 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Depth to saturated zone | 0.75 |
| | | Depth to saturated zone | 0.99 | Slope | 0.08 |
| | | Restricted permeability | 0.46 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 20: | | | | | |
| Mavreeso | 75 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| 51: | | | | | |
| Clayburn | 55 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Hourglass | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.28 |
| 52: | | | | | |
| Ohwiler | 80 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.99 | Seepage | 0.53 |
| 53: | | | | | |
| Cryaquolls | 50 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | | | Slope | 0.08 |
| Typic Cryaquents | 35 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Slope | 0.08 |
| | | Content of large stones | 0.01 | | |
| 54: | | | | | |
| Quazar | 90 | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Content of large stones | 1.00 |
| | | Slope | 0.16 | Seepage | 0.53 |
| 56: | | | | | |
| Typic Cryaquents | 35 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Slope | 0.08 |
| | | Content of large stones | 0.01 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 56: | | | | | |
| Cryaquolls | 30 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | | | Slope | 0.08 |
| Cryofibrists | 25 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Content of organic matter | 1.00 |
| | | Subsidence | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | | | Slope | 0.08 |
| 57: | | | | | |
| Howardsville | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 0.32 |
| 58: | | | | | |
| Fughes | 55 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Herm | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 59: | | | | | |
| Fughes | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.22 |
| Herm | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.15 |
| 60: | | | | | |
| Grimes | 90 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.99 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 110: | | | | | |
| Sheek | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.47 | Seepage | 0.53 |
| Ormiston | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.99 | Slope | 1.00 |
| | | Depth to bedrock | 0.96 | Depth to hard bedrock | 0.88 |
| 111: | | | | | |
| Fardraw | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.71 | Content of large stones | 0.09 |
| | | Slope | 0.04 | | |
| 113: | | | | | |
| Dolores | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 150: | | | | | |
| Silex | 70 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 151: | | | | | |
| Frisco | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 152: | | | | | |
| Frisco | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 153: | | | | | |
| Frisco | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.72 | | |
| Horsethief | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | | |
| 154: | | | | | |
| Frisco | 60 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.72 | | |
| Horsethief | 25 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 1.00 | | |
| 155: | | | | | |
| Tuckerville | 70 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 156: | | | | | |
| Sponsor | 60 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| | | Restricted permeability | 1.00 | | |
| Tuckerville | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.25 |
| | | Seepage | 1.00 | | |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 157: | | | | | |
| Sponsor | 60 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| | | Restricted permeability | 1.00 | | |
| Tuckerville | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.53 |
| | | Seepage | 1.00 | | |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 158: | | | | | |
| Sponsor | 60 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| | | Restricted permeability | 1.00 | | |
| Tuckerville | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.25 |
| | | Seepage | 1.00 | | |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 159: | | | | | |
| Tuckerville--------- | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| 160: | | | | | |
| Anvik--------------- | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.46 | | |
| Tuckerville--------- | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 161: | | | | | |
| Needleton----------- | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 0.53 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Slope | 0.16 | | |
| 162: | | | | | |
| Quazar-------------- | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Varden-------------- | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| 163: | | | | | |
| Clayburn------------ | 50 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 163: | | | | | |
| Hourglass----------- | 35 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.32 |
| 164: | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.32 |
| Bucklon------------- | 25 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Wander-------------- | 15 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| 165: | | | | | |
| Pinacol------------- | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | Content of large stones | 0.29 |
| 166: | | | | | |
| Pinacol------------- | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Slope | 1.00 | Content of large stones | 0.08 |
| | | Content of large stones | 1.00 | | |
| 250: | | | | | |
| Snowdon------------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 251: | | | | | |
| Rock outcrop-------- | 60 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 251: | | | | | |
| Snowdon | 25 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 254: | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| Rubble land | 30 | Not rated | | Very limited | |
| | | | | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| 330: | | | | | |
| Needleton | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 331: | | | | | |
| Needleton | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 332: | | | | | |
| Horsethief | 55 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | | |
| Needleton | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 333: | | | | | |
| Henson, south aspect | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| 334: | | | | | |
| Henson, south aspect | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| 335: | | | | | |
| Whitecross---------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |
| 336: | | | | | |
| Whitecross, south aspect------------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 337: | | | | | |
| Whitecross---------- | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 487 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 338: | | | | | |
| Henson | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| 339: | | | | | |
| Henson | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| 340: | | | | | |
| Moran | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 0.78 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 341: | | | | | |
| Moran | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 0.78 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 342: | | | | | |
| Telluride | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.43 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 343: | | | | | |
| Telluride | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.43 | | |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 345: | | | | | |
| Papaspila | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.07 | Seepage | 0.53 |
| 350: | | | | | |
| Flygare | 45 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| Foidel | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 355: | | | | | |
| Flygare | 45 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| Foidel | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| 360: | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | Seepage | 0.53 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 360: | | | | | |
| Peeler | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | Slope | 0.04 | | |
| 361: | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| Peeler | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| 374: | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Valto | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 375: | | | | | |
| Needleton | 55 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Slope | 0.16 | | |
| Snowdon | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Content of large stones | 1.00 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 376: | | | | | |
| Needleton----------- | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| | | Content of large stones | 0.58 | | |
| 378: | | | | | |
| Needleton----------- | 65 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| | | Content of large stones | 0.58 | | |
| Haviland------------ | 25 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| 380: | | | | | |
| Snowdon------------- | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.99 | Seepage | 1.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 381: | | | | | |
| Needleton----------- | 45 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| Snowdon------------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 382: | | | | | |
| Needleton----------- | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| Snowdon------------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 383: | | | | | |
| Haviland------------ | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| Needleton----------- | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 386: | | | | | |
| Needleton----------- | 70 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 387: | | | | | |
| Frisco-------------- | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.72 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 387: | | | | | |
| Quazar | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| 388: | | | | | |
| Frisco | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.99 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.72 | | |
| Quazar | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| 389: | | | | | |
| Seitz | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Slope | 1.00 | | |
| 390: | | | | | |
| Clayburn | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| Heisspitz | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 391: | | | | | |
| Runlett | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Sessions | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 392: | | | | | |
| Runlett | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Needleton | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| | | Content of large stones | 0.58 | | |
| Sessions | 20 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 393: | | | | | |
| Heisspitz | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.16 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Sessions | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | | |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 394: | | | | | |
| Clayburn | 55 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| Heisspitz | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 395: | | | | | |
| Scout | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 396: | | | | | |
| Scout---------------- | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| 399: | | | | | |
| Kite----------------- | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| Rock outcrop--------- | 35 | Not rated | | Not rated | |
| 450: | | | | | |
| Lostlake------------- | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Rock outcrop--------- | 35 | Not rated | | Not rated | |
| 452: | | | | | |
| Dystrocryepts-------- | 55 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Rock outcrop--------- | 35 | Not rated | | Not rated | |
| 453: | | | | | |
| Sig------------------ | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Rock outcrop--------- | 30 | Not rated | | Not rated | |
| Snowdon-------------- | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 495 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 454: | | | | | |
| Snowdon | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| Sig | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 493: | | | | | |
| Badland | 90 | Not rated | | Not rated | |
| 494: | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | |
| 495: | | | | | |
| Riverwash | 85 | Not rated | | Very limited | |
| | | | | Flooding | 1.00 |
| | | | | Seepage | 1.00 |
| | | | | Depth to saturated zone | 1.00 |
| 496: | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | |
| 497: | | | | | |
| Rubble land | 80 | Not rated | | Very limited | |
| | | | | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| 498: | | | | | |
| Slickens | 80 | Not rated | | Very limited | |
| | | | | Slope | 1.00 |
| 499: | | | | | |
| Water | 100 | Not rated | | Not rated | |
| 500: | | | | | |
| Dolores | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 500: | | | | | |
| Fivepine | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.32 | Slope | 1.00 |
| | | | | Content of large stones | 0.53 |
| 501: | | | | | |
| Fivepine | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.32 | Slope | 1.00 |
| | | | | Content of large stones | 0.39 |
| Nortez | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| 503: | | | | | |
| Ormiston | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 0.96 | Depth to hard bedrock | 0.88 |
| Fivepine | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.32 | Slope | 1.00 |
| | | | | Content of large stones | 0.39 |
| 504: | | | | | |
| Jemco | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Detra | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Depth to bedrock | 0.41 | Depth to hard bedrock | 0.02 |
| Beje | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.28 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 505: | | | | | |
| Moento | 80 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| 506: | | | | | |
| Moento | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| Detra | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Depth to bedrock | 0.41 | Depth to hard bedrock | 0.02 |
| | | Slope | 0.04 | | |
| Jemco | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 508: | | | | | |
| Herm | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| Pagoda | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| 509: | | | | | |
| Burnson, dry | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Depth to hard bedrock | 0.88 |
| | | Filtering capacity | 1.00 | | |
| | | Depth to bedrock | 0.96 | | |
| 510: | | | | | |
| Jemco | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Moento | 25 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 511: | | | | | |
| Granath------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| Fughes-------------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| 512: | | | | | |
| Wetherill----------- | 85 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | | | Slope | 0.32 |
| 513: | | | | | |
| Maudrey------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Tombac-------------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Filtering capacity | 1.00 | | |
| 525: | | | | | |
| Arabrab------------- | 85 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 526: | | | | | |
| Lonecone------------ | 80 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Restricted permeability | 0.46 | | |
| | | | | Seepage | 0.53 |
| 527: | | | | | |
| Ormiston------------ | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | | | Depth to hard bedrock | 0.88 |
| | | Slope | 1.00 | | |
| | | Depth to bedrock | 0.96 | | |
| Beje---------------- | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | | |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.28 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 552: | | | | | |
| Burnson | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Depth to hard bedrock | 0.88 |
| | | Depth to bedrock | 0.96 | | |
| 553: | | | | | |
| Burnson | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Depth to hard bedrock | 0.88 |
| | | Slope | 1.00 | | |
| | | Depth to bedrock | 0.96 | | |
| Herm | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 571: | | | | | |
| Mancos | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| Skisams | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| Skutum | 20 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.28 |
| | | Depth to bedrock | 0.63 | Depth to soft bedrock | 0.18 |
| 572: | | | | | |
| Sudduth | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Depth to saturated zone | 0.84 | Depth to saturated zone | 0.17 |
| 600: | | | | | |
| Valto | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Rock outcrop | 35 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 601: | | | | | |
| Weminuche | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 1.00 | | |
| 602: | | | | | |
| Weminuche | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | Slope | 1.00 | | |
| 603: | | | | | |
| Weminuche | 55 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 1.00 | | |
| Anvik | 25 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.46 | | |
| 605: | | | | | |
| Nordicol | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| 606: | | | | | |
| Snowdon | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 |
| Needleton | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 607: | | | | | |
| Graysill | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| Scotch | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 608: | | | | | |
| Scotch | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Graysill | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| 609: | | | | | |
| Hourglass | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Wander | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| 610: | | | | | |
| Wander | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| Hotter | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 610: | | | | | |
| Hourglass | 15 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| 611: | | | | | |
| Goldbug | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | | | Slope | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Slope | 1.00 | | |
| 612: | | | | | |
| Haviland | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| | | Slope | 1.00 | | |
| Graysill | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | | |
| | | Slope | 1.00 | | |
| 615: | | | | | |
| Haviland | 75 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| | | Restricted permeability | 1.00 | | |
| 616: | | | | | |
| Fortlewis | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 0.28 |
| 617: | | | | | |
| Shawa | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Slope | 0.74 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 618: | | | | | |
| Nordicol | 50 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| Valto | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| 619: | | | | | |
| Nordicol | 80 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.46 | | |
| 620: | | | | | |
| Caviness | 90 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Slope | 1.00 | Content of large stones | 0.06 |
| | | Depth to bedrock | 0.36 | Depth to hard bedrock | 0.01 |
| | | Content of large stones | 0.04 | | |
| 621: | | | | | |
| Granturk | 85 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 622: | | | | | |
| Granturk | 60 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | | |
| Rock outcrop | 30 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 623: | | | | | |
| Chris | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| Nordicol | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| 699: | | | | | |
| Haplocryolls | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 0.72 | | |
| | | Depth to bedrock | 0.01 | | |
| Rubble land | 40 | Not rated | | Very limited | |
| | | | | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| 700: | | | | | |
| Bradfield | 90 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.08 |
| 703: | | | | | |
| Narraguinnep | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 704: | | | | | |
| Gladlow | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| Rock outcrop | 30 | Not rated | | Not rated | |
| Ruko | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.04 | Slope | 1.00 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 505 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 705: | | | | | |
| Helmet | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| 706: | | | | | |
| Narraguinnep | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | | |
| 707: | | | | | |
| Teedown | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | Seepage | 0.53 |
| Nordicol | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 1.00 |
| | | Slope | 0.16 | | |
| 708: | | | | | |
| Helmet | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |
| 709: | | | | | |
| Teedown | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 710: | | | | | |
| Sili | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | | |
| Zigzag | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 0.16 | Slope | 1.00 |
| 711: | | | | | |
| Sili | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.16 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 714: | | | | | |
| Helmet | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |
| 718: | | | | | |
| Narraguinnep | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Gladlow | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 720: | | | | | |
| Zigzag | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 723: | | | | | |
| Zigzag | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 725: | | | | | |
| Shawa | 85 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| 727: | | | | | |
| Teedown | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| Nordicol | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.46 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 730: | | | | | |
| Baird Hollow | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 0.01 | | |
| Nordicol | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Restricted permeability | 0.46 | | |
| Ryman | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 731: | | | | | |
| Ryman | 60 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.32 |
| Adel | 30 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.72 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 732: | | | | | |
| Adel | 50 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.72 | Seepage | 0.53 |
| Quazar | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| 733: | | | | | |
| Adel | 70 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.72 | Seepage | 0.53 |
| Bucklon | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 734: | | | | | |
| Ryman | 60 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| Clayburn | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 740: | | | | | |
| Cowtown | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| Scout | 30 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | | | Slope | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 741: | | | | | |
| Cowtown | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Slope | 1.00 | | |
| Scout | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 750: | | | | | |
| Archuleta | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | | |
| | | | | Slope | 1.00 |
| Sheek | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | | |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 801: | | | | | |
| Fughes | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 801: | | | | | |
| Sheek | 35 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.47 | Seepage | 0.53 |
| 802: | | | | | |
| Argiustolls | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| | | Depth to bedrock | 0.01 | | |
| Haplustalfs | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Depth to bedrock | 0.01 | | |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 804: | | | | | |
| Wauquie | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Dolcan | 25 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.01 | Content of large stones | 0.01 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 805: | | | | | |
| Shawa | 50 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| Fughes | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 806: | | | | | |
| Shawa | 45 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| Fughes | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |
| 809: | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| | | Depth to bedrock | 0.01 | | |
| Haplustalfs | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | |
| | | Depth to bedrock | 0.01 | | |
| 813: | | | | | |
| Fughes | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 814: | | | | | |
| Leaps | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Hofly | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 815: | | | | | |
| Behanco | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Seepage | 1.00 |
| | | | | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 0.75 |
| | | Depth to bedrock | 0.89 | | |
| | | | | Depth to soft bedrock | 0.71 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 511 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 815: | | | | | |
| Powderhorn family--- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Seepage | 0.53 |
| | | Depth to bedrock | 0.27 | | |
| 816: | | | | | |
| Storm--------------- | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 826: | | | | | |
| Ute----------------- | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 0.28 |
| | | Filtering capacity | 1.00 | | |
| Frisco-------------- | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | Seepage | 0.53 |
| | | Slope | 0.84 | | |
| | | Restricted permeability | 0.46 | | |
| 830: | | | | | |
| Dressel------------- | 55 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.90 | Seepage | 0.53 |
| | | Restricted permeability | 0.46 | | |
| Jersey-------------- | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 832: | | | | | |
| Storm | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| | | Content of large stones | 1.00 | | |
| 834: | | | | | |
| Haycamp | 60 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 0.96 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |
| Jersey | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Slope | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 835: | | | | | |
| Brumley | 85 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | | | Slope | 0.32 |
| 860: | | | | | |
| Granath | 55 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| Nortez | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| 861: | | | | | |
| Morapos | 80 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| 862: | | | | | |
| Granath | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| Dolores | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Content of large stones | 1.00 |
| | | Filtering capacity | 1.00 | | |
| | | Content of large stones | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 862: | | | | | |
| Fivepine------------ | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.32 | Slope | 1.00 |
| | | | | Content of large stones | 0.53 |
| 863: | | | | | |
| Granath------------- | 40 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| Ormiston------------ | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 0.96 | Depth to hard bedrock | 0.88 |
| Fivepine------------ | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.32 | Slope | 1.00 |
| | | | | Content of large stones | 0.39 |
| 890: | | | | | |
| Tamarron------------ | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | Content of large stones | 0.44 |
| | | Content of large stones | 0.93 | | |
| Frisco-------------- | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 891: | | | | | |
| Tamarron------------ | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Restricted permeability | 1.00 | Content of large stones | 0.44 |
| | | Content of large stones | 0.93 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 891: | | | | | |
| Frisco | 40 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.99 | | |
| | | Restricted permeability | 0.46 | | |
| 901: | | | | | |
| Granath | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| Zoltay | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| Nortez | 20 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| 903: | | | | | |
| Anvik | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 |
| | | Restricted permeability | 0.46 | | |
| 904: | | | | | |
| Beje | 85 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 905: | | | | | |
| Cryaquolls | 95 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| 906: | | | | | |
| Archuleta | 80 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 907: | | | | | |
| Archuleta | 45 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields | | Sewage lagoons | |
|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 907: | | | | | |
| Sanchez | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Content of large stones | 1.00 |
| 908: | | | | | |
| Adel | 85 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.72 | Seepage | 0.53 |
| 909: | | | | | |
| Adel | 90 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.72 | Seepage | 0.53 |
| 917: | | | | | |
| Chris | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | Seepage | 0.53 |
| | | Content of large stones | 0.73 | | |
| 919: | | | | | |
| Clayburn | 90 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 920: | | | | | |
| Clayburn | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.96 |
| | | | | Seepage | 0.53 |
| 926: | | | | | |
| Ustolls | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 0.53 |
| | | Depth to bedrock | 0.01 | | |
| Rock outcrop | 40 | Not rated | | Not rated | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 930: | | | | | |
| Fortlewis | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 0.28 |
| | | Slope | 1.00 | | |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 934: | | | | | |
| Ceek | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | |
| | | Content of large stones | 0.16 | | |
| 937: | | | | | |
| Herm | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| 939: | | | | | |
| Ohwiler | 90 | Somewhat limited | | Very limited | |
| | | Restricted permeability | 0.99 | Slope | 1.00 |
| | | | | Seepage | 0.53 |
| 940: | | | | | |
| Horsethief | 85 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| 942: | | | | | |
| Fivepine | 50 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.06 | Slope | 1.00 |
| | | | | Content of large stones | 0.09 |
| Pino | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Filtering capacity | 1.00 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 945: | | | | | |
| Nizhoni | 35 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Seepage | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Arabrab | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | | | Slope | 1.00 |
| | | | | Seepage | 0.54 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 950: | | | | | |
| Pescar | 80 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | | |
| 951: | | | | | |
| Endoaquolls | 90 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Filtering capacity | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | | |
| 955: | | | | | |
| Umbarg | 35 | Very limited | | Somewhat limited | |
| | | Depth to saturated zone | 0.99 | Depth to saturated zone | 0.75 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | Flooding | 0.40 | Flooding | 0.40 |
| Winner | 30 | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 1.00 | Seepage | 0.53 |
| | | Flooding | 0.40 | Flooding | 0.40 |
| Tesajo | 20 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Flooding | 0.40 |
| | | Depth to saturated zone | 0.43 | | |
| | | Flooding | 0.40 | | |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 956: | | | | | |
| Ormiston------------ | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 0.96 | Depth to hard bedrock | 0.88 |
| Granath------------- | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| 958: | | | | | |
| Sheek--------------- | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Restricted permeability | 1.00 | | |
| | | Content of large stones | 1.00 | | |
| Archuleta----------- | 30 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 0.93 | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |
| 959: | | | | | |
| Granath------------- | 90 | Very limited | | Somewhat limited | |
| | | Restricted permeability | 1.00 | Slope | 0.32 |
| | | | | Seepage | 0.28 |
| 965: | | | | | |
| Narraguinnep-------- | 55 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| Dapoin-------------- | 30 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| 966: | | | | | |
| Cryaquepts---------- | 85 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| | | Content of large stones | 0.25 | Content of large stones | 0.07 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 519 of 923



Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 967: | | | | | |
| Quazar | 40 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | Content of large stones | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |
| Cryaquolls | 25 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 |
| Cryohemists | 20 | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 |
| | | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Subsidence | 1.00 | Depth to saturated zone | 1.00 |
| | | Restricted permeability | 0.46 | Content of organic matter | 1.00 |
| | | | | Slope | 0.08 |
| 968: | | | | | |
| Nortez | 50 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| Granath | 35 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | | | Seepage | 0.28 |
| 969: | | | | | |
| Nortez | 45 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to hard bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| Fivepine | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to hard bedrock | 1.00 |
| | | Content of large stones | 0.06 | Slope | 1.00 |
| | | | | Content of large stones | 0.09 |
| 972: | | | | | |
| Pagoda | 35 | Very limited | | Very limited | |
| | | Filtering capacity | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 1.00 | | |
| | | Slope | 1.00 | | |
| Coulterg | 30 | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 |
| | | Restricted permeability | 0.46 | Seepage | 0.53 |

Table 17.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Septic tank absorption fields: Rating class and limiting features | Value | Sewage lagoons: Rating class and limiting features | Value |
|---|---|---|---|---|---|
| 972: | | | | | |
| Wiggler | 20 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| 989: | | | | | |
| Ryman | 90 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| 990: | | | | | |
| Ryman, warm | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| 992: | | | | | |
| Gladlow | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.63 | | |
| 996: | | | | | |
| Zoltay | 85 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Slope | 1.00 |
| | | Slope | 0.04 | | |
| 997: | | | | | |
| Zigzag | 40 | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to soft bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 |
| Bodot | 25 | Very limited | | Very limited | |
| | | Restricted permeability | 1.00 | Depth to soft bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | |
| Rock outcrop | 25 | Not rated | | Not rated | |

Table 18.--Sanitary facilities

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield----------- | 45 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Narraguinnep-------- | 40 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 2: | | | | | | | |
| Hesperus------------ | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | | |
| 10: | | | | | | | |
| Lillings------------ | 85 | Somewhat limited | | Somewhat limited | | Not limited | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| 12: | | | | | | | |
| Shawa--------------- | 80 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 13: | | | | | | | |
| Fughes-------------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 14: | | | | | | | |
| Dalmatian----------- | 35 | Very limited | | Very limited | | Not limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | | |
| | | Seepage | 1.00 | Flooding | 0.40 | | |
| | | Flooding | 0.40 | | | | |
| Apmay--------------- | 35 | Very limited | | Very limited | | Somewhat limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Gravel content | 0.98 |
| | | | | | | Depth to saturated zone | 0.86 |
| | | Seepage | 1.00 | Seepage | 1.00 | | |
| | | Flooding | 0.40 | Flooding | 0.40 | Seepage | 0.52 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 14: | | | | | | | |
| Schrader | 15 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 0.99 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Seepage | 0.52 |
| | | Seepage | 1.00 | Seepage | 1.00 | | |
| 15: | | | | | | | |
| Umbarg | 80 | Very limited | | Very limited | | Somewhat limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | Flooding | 0.40 | | |
| | | Flooding | 0.40 | | | | |
| 16: | | | | | | | |
| Payter | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 0.52 |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| 17: | | | | | | | |
| Fluvaquents | 55 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Seepage | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Seepage | 1.00 | Seepage | 1.00 | Gravel content | 0.43 |
| Haplustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too sandy | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Too sandy | 1.00 | Flooding | 0.40 | Content of large stones | 0.03 |
| | | Flooding | 0.40 | | | | |
| | | Content of large stones | 0.03 | | | | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 18: | | | | | | | |
| Endoaquolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too sandy | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Too sandy | 1.00 | | | Content of large stones | 0.26 |
| | | Content of large stones | 0.26 | | | | |
| Ustifluvents | 40 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Too sandy | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 0.32 |
| | | Too sandy | 1.00 | | | | |
| | | Content of large stones | 0.32 | | | | |
| 20: | | | | | | | |
| Mavreeso | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 51: | | | | | | | |
| Clayburn | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Hourglass | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| 52: | | | | | | | |
| Ohwiler | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to | 1.00 |
| | | Depth to | 1.00 | Depth to | 1.00 | saturated zone | |
| | | saturated zone | | saturated zone | | Seepage | 0.16 |
| | | Seepage | 1.00 | Seepage | 1.00 | Gravel content | 0.01 |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to | 1.00 |
| | | Depth to | 1.00 | Depth to | 1.00 | saturated zone | |
| | | saturated zone | | saturated zone | | Seepage | 0.52 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large | 0.06 |
| | | Content of large | 0.06 | | | stones | |
| | | stones | | | | | |
| 54: | | | | | | | |
| Quazar-------------- | 90 | Very limited | | Somewhat limited | | Very limited | |
| | | Content of large | 1.00 | Slope | 0.16 | Content of large | 1.00 |
| | | stones | | | | stones | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to | 1.00 |
| | | Depth to | 1.00 | Depth to | 1.00 | saturated zone | |
| | | saturated zone | | saturated zone | | Seepage | 0.52 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large | 0.08 |
| | | Content of large | 0.08 | | | stones | |
| | | stones | | | | | |
| Cryaquolls---------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to | 1.00 |
| | | Depth to | 1.00 | Depth to | 1.00 | saturated zone | |
| | | saturated zone | | saturated zone | | Seepage | 0.16 |
| | | Seepage | 1.00 | Seepage | 1.00 | Gravel content | 0.01 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 56: | | | | | | | |
| Cryofibrists | 25 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Content of organic matter | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 0.99 |
| | | Content of organic matter | 1.00 | Seepage | 1.00 | Seepage | 0.22 |
| | | Seepage | 1.00 | | | | |
| 57: | | | | | | | |
| Howardsville | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too sandy | 0.50 | | | Too sandy | 0.50 |
| 58: | | | | | | | |
| Fughes | 55 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Herm | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 59: | | | | | | | |
| Fughes | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Herm | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 60: | | | | | | | |
| Grimes | 90 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Too sandy | 1.00 |
| | | Too sandy | 1.00 | | | Seepage | 1.00 |
| | | Content of large stones | 0.99 | | | Content of large stones | 0.99 |
| | | | | | | Gravel content | 0.14 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 110: | | | | | | | |
| Sheek--------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.57 | | | Content of large stones | 0.57 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Ormiston------------ | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Content of large stones | 0.99 |
| | | Content of large stones | 0.99 | | | Depth to bedrock | 0.88 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 111: | | | | | | | |
| Fardraw------------- | 80 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Content of large stones | 0.98 | Slope | 0.04 | Content of large stones | 0.98 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| 113: | | | | | | | |
| Dolores------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| 150: | | | | | | | |
| Silex--------------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 151: | | | | | | | |
| Frisco-------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 152: | | | | | | | |
| Frisco | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 153: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Horsethief | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Seepage | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Slope | 1.00 | Too clayey | 0.50 |
| | | Content of large stones | 0.28 | | | Content of large stones | 0.28 |
| 154: | | | | | | | |
| Frisco | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Horsethief | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Seepage | 1.00 | Too clayey | 0.50 |
| | | Content of large stones | 0.28 | | | Content of large stones | 0.28 |
| 155: | | | | | | | |
| Tuckerville | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 156: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.02 | | | Content of large stones | 0.02 |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| 157: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.02 | | | Content of large stones | 0.02 |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| 158: | | | | | | | |
| Sponsor------------- | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.02 | | | Content of large stones | 0.02 |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 159: | | | | | | | |
| Tuckerville | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| 160: | | | | | | | |
| Anvik | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 | | |
| Tuckerville | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| 161: | | | | | | | |
| Needleton | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 0.16 | Content of large stones | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| 162: | | | | | | | |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.90 | | | Content of large stones | 0.90 |
| | | Too clayey | 0.50 | | | Gravel content | 0.60 |
| | | | | | | Too clayey | 0.50 |
| Varden | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 163: | | | | | | | |
| Clayburn | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 163: | | | | | | | |
| Hourglass----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| 164: | | | | | | | |
| Hourglass----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| Bucklon------------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| Wander-------------- | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 165: | | | | | | | |
| Pinacol------------- | 85 | Very limited | | Not limited | | Very limited | |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 166: | | | | | | | |
| Pinacol------------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 250: | | | | | | | |
| Snowdon------------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 250: | | | | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | | | Seepage | 0.21 |
| Rubble land | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 331: | | | | | | | |
| Needleton | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 332: | | | | | | | |
| Horsethief | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 332: | | | | | | | |
| Needleton----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 337: | | | | | | | |
| Whitecross | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 339: | | | | | | | |
| Henson | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 340: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | | | Seepage | 0.22 |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Seepage | 1.00 | | | Seepage | 0.22 |
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 0.43 |
| | | Content of large stones | 0.43 | | | Seepage | 0.22 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 342: | | | | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 0.43 |
| | | Content of large stones | 0.43 | | | Seepage | 0.22 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila | 85 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Content of large stones | 0.98 | | | Content of large stones | 0.98 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 350: | | | | | | | |
| Flygare | 45 | Very limited | | Not limited | | Very limited | |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Foidel | 40 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 355: | | | | | | | |
| Flygare | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Foidel | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 360: | | | | | | | |
| Blacksnag | 45 | Very limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 0.04 | Content of large stones | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| Peeler | 40 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.04 | Slope | 0.04 | Slope | 0.04 |
| 361: | | | | | | | |
| Blacksnag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Peeler | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 374: | | | | | | | |
| Mavreeso | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| Valto | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Very limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 0.16 | Content of large stones | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Content of large stones | 1.00 | Slope | 0.16 | Content of large stones | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 376: | | | | | | | |
| Needleton----------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | | | Content of large stones | 0.95 |
| 378: | | | | | | | |
| Needleton----------- | 65 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | | | Content of large stones | 0.95 |
| Haviland------------ | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 380: | | | | | | | |
| Snowdon------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | | | Content of large stones | 0.99 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton----------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Snowdon------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | | Not rated | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 382: | | | | | | | |
| Needleton | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 383: | | | | | | | |
| Haviland | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Needleton | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 386: | | | | | | | |
| Needleton | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 387: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.88 | | | Content of large stones | 0.88 |
| | | Too clayey | 0.50 | | | Gravel content | 0.63 |
| | | | | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 388: | | | | | | | |
| Frisco | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Quazar | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.88 | | | Content of large stones | 0.88 |
| | | Too clayey | 0.50 | | | Gravel content | 0.63 |
| | | | | | | Too clayey | 0.50 |
| 389: | | | | | | | |
| Seitz | 85 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Hard to compact | 1.00 |
| | | Content of large stones | 1.00 | | | Slope | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| 390: | | | | | | | |
| Clayburn | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| 391: | | | | | | | |
| Runlett | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Sessions | 30 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 392: | | | | | | | |
| Runlett------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Needleton----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.95 | | | Content of large stones | 0.95 |
| Sessions------------ | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 393: | | | | | | | |
| Heisspitz----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| Sessions------------ | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.16 | Too clayey | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn------------ | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Heisspitz----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| 395: | | | | | | | |
| Scout--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 396: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| 399: | | | | | | | |
| Kite | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Seepage | 0.52 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.20 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.18 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Snowdon | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 454: | | | | | | | |
| Snowdon | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Sig | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.18 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | | Not rated | |
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 500: | | | | | | | |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.32 | | | Content of large stones | 0.32 |
| 501: | | | | | | | |
| Fivepine | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.32 | | | Content of large stones | 0.32 |
| Nortez | 25 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Hard to compact | 1.00 |
| | | | | | | Too clayey | 0.50 |
| 503: | | | | | | | |
| Ormiston | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Depth to bedrock | 0.88 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.32 | | | Content of large stones | 0.32 |
| 504: | | | | | | | |
| Jemco | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Detra | 30 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.02 | Depth to bedrock | 0.02 |
| Beje | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 505: | | | | | | | |
| Moento | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | | |
| 506: | | | | | | | |
| Moento | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | | |
| Detra | 30 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.04 | Slope | 0.04 |
| | | Slope | 0.04 | Depth to bedrock | 0.02 | Depth to bedrock | 0.02 |
| Jemco | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 508: | | | | | | | |
| Herm | 50 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Pagoda | 35 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Depth to bedrock | 0.88 |
| 510: | | | | | | | |
| Jemco | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Moento | 25 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 511: | | | | | | | |
| Granath | 50 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Fughes | 35 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 512: | | | | | | | |
| Wetherill | 85 | Not limited | | Not limited | | Not limited | |
| 513: | | | | | | | |
| Maudrey | 50 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| Tombac | 35 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| 525: | | | | | | | |
| Arabrab | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| 526: | | | | | | | |
| Lonecone | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| 527: | | | | | | | |
| Ormiston | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Hard to compact | 1.00 |
| | | Content of large stones | 1.00 | Depth to bedrock | 0.88 | Content of large stones | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Depth to bedrock | 0.88 |
| | | | | | | Too clayey | 0.50 |
| Beje | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 552: | | | | | | | |
| Burnson | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Depth to bedrock | 0.88 |
| 553: | | | | | | | |
| Burnson | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Hard to compact | 1.00 |
| | | | | | | Depth to bedrock | 0.88 |
| Herm | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 571: | | | | | | | |
| Mancos | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Skisams | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Skutum | 20 | Very limited | | Somewhat limited | | Somewhat limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.18 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | Depth to bedrock | 0.18 |
| 572: | | | | | | | |
| Sudduth | 85 | Very limited | | Very limited | | Somewhat limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too clayey | 0.50 |
| | | Too clayey | 0.50 | | | | |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 601: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Seepage | 1.00 | Too clayey | 0.50 |
| 602: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Seepage | 1.00 | Too clayey | 0.50 |
| 603: | | | | | | | |
| Weminuche | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | Seepage | 1.00 | Too clayey | 0.50 |
| Anvik | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 | | |
| 605: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | | |
| 606: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| Needleton | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 607: | | | | | | | |
| Graysill | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 607: | | | | | | | |
| Scotch | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 608: | | | | | | | |
| Scotch | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Graysill | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 609: | | | | | | | |
| Hourglass | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| Wander | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 610: | | | | | | | |
| Wander | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Hotter | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 610: | | | | | | | |
| Hourglass | 15 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| 611: | | | | | | | |
| Goldbug | 85 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Seepage | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | | | Content of large stones | 0.97 |
| 612: | | | | | | | |
| Haviland | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Graysill | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 615: | | | | | | | |
| Haviland | 75 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 616: | | | | | | | |
| Fortlewis | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 617: | | | | | | | |
| Shawa | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.74 | Slope | 0.74 | Slope | 0.74 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 618: | | | | | | | |
| Nordicol | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| Valto | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| 619: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| 620: | | | | | | | |
| Caviness | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.01 | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Depth to bedrock | 0.01 |
| 621: | | | | | | | |
| Granturk | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | | |
| 622: | | | | | | | |
| Granturk | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | | | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 623: | | | | | | | |
| Chris | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.05 | | | Gravel content | 0.07 |
| | | | | | | Content of large stones | 0.05 |
| Nordicol | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| 699: | | | | | | | |
| Haplocryolls | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| Rubble land | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield | 90 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 703: | | | | | | | |
| Narraguinnep | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 704: | | | | | | | |
| Gladlow | 30 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| Ruko | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 705: | | | | | | | |
| Helmet | 80 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| 706: | | | | | | | |
| Narraguinnep | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.16 | Too clayey | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| 707: | | | | | | | |
| Teedown | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.16 | Too clayey | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | | | Slope | 0.16 | | |
| | | Slope | 0.16 | | | Slope | 0.16 |
| 708: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 709: | | | | | | | |
| Teedown | 85 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 710: | | | | | | | |
| Sili | 50 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |
| Zigzag | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Slope | 0.16 | Depth to bedrock | 1.00 |
| | | Slope | 0.16 | | | Slope | 0.16 |
| 711: | | | | | | | |
| Sili | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.16 | Slope | 0.16 | Slope | 0.16 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 714: | | | | | | | |
| Helmet | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 718: | | | | | | | |
| Narraguinnep | 50 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Gladlow | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 727: | | | | | | | |
| Teedown | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 730: | | | | | | | |
| Baird Hollow | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | Content of large stones | 0.31 | | | Content of large stones | 0.31 |
| Nordicol | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| Ryman | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 731: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Adel | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 732: | | | | | | | |
| Adel | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Quazar | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.88 | | | Content of large stones | 0.88 |
| | | Too clayey | 0.50 | | | Gravel content | 0.63 |
| | | | | | | Too clayey | 0.50 |
| 733: | | | | | | | |
| Adel | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 733: | | | | | | | |
| Bucklon | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 734: | | | | | | | |
| Ryman | 60 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Clayburn | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 740: | | | | | | | |
| Cowtown | 50 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| Scout | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| 741: | | | | | | | |
| Cowtown | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Scout | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | Seepage | 0.52 |
| 750: | | | | | | | |
| Archuleta | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 750: | | | | | | | |
| Sheek--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 801: | | | | | | | |
| Fughes-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Sheek--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.57 | | | Content of large stones | 0.57 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 802: | | | | | | | |
| Argiustolls--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | | | Hard to compact | 1.00 |
| | | Content of large stones | 0.78 | | | Content of large stones | 0.78 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Haplustalfs--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | | | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 804: | | | | | | | |
| Wauquie------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.72 | | | Content of large stones | 0.72 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Dolcan | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| | | Content of large stones | 0.01 | | | Content of large stones | 0.01 |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Fughes | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 806: | | | | | | | |
| Shawa | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Fughes | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | | | Hard to compact | 1.00 |
| | | Content of large stones | 0.78 | | | Content of large stones | 0.78 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Depth to bedrock | 1.00 | | | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | | | | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 813: | | | | | | | |
| Fughes | 80 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 814: | | | | | | | |
| Leaps | 50 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Hard to compact | 1.00 |
| | | | | | | Slope | 1.00 |
| Hofly | 35 | Very limited | | Very limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
| | | Slope | 1.00 | | | Slope | 1.00 |
| 815: | | | | | | | |
| Behanco | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Seepage | 1.00 | Too sandy | 1.00 |
| | | Too sandy | 1.00 | Depth to bedrock | 0.71 | Seepage | 1.00 |
| | | | | | | Depth to bedrock | 0.71 |
| | | | | | | Gravel content | 0.29 |
| Powderhorn family | 40 | Very limited | | Not limited | | Very limited | |
| | | Depth to bedrock | 1.00 | | | Too clayey | 1.00 |
| | | Too clayey | 1.00 | | | Hard to compact | 1.00 |
| 816: | | | | | | | |
| Storm | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.97 | | | Content of large stones | 0.97 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | | | | | Gravel content | 0.17 |
| 826: | | | | | | | |
| Ute | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 826: | | | | | | | |
| Frisco | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Content of large stones | 1.00 | Slope | 0.84 | Content of large stones | 1.00 |
| | | Slope | 0.84 | | | Slope | 0.84 |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.99 | | | Content of large stones | 0.99 |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 832: | | | | | | | |
| Storm | 85 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Content of large stones | 0.97 | | | Content of large stones | 0.97 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| | | | | | | Gravel content | 0.17 |
| 834: | | | | | | | |
| Haycamp | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| Jersey | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 835: | | | | | | | |
| Brumley | 85 | Not limited | | Not limited | | Not limited | |
| 860: | | | | | | | |
| Granath | 55 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 860: | | | | | | | |
| Nortez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Hard to compact | 1.00 |
| | | | | | | Too clayey | 0.50 |
| 861: | | | | | | | |
| Morapos | 80 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 862: | | | | | | | |
| Granath | 40 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Dolores | 25 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 1.00 | | | Hard to compact | 1.00 |
| | | | | | | Content of large stones | 1.00 |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.32 | | | Content of large stones | 0.32 |
| 863: | | | | | | | |
| Granath | 40 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Ormiston | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Hard to compact | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Depth to bedrock | 0.88 |
| | | | | | | Too clayey | 0.50 |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.32 | | | Content of large stones | 0.32 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 890: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | | | Content of large stones | 0.93 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Frisco | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 891: | | | | | | | |
| Tamarron | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | | | Content of large stones | 0.93 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Frisco | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 901: | | | | | | | |
| Granath | 45 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Zoltay | 25 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Nortez | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Hard to compact | 1.00 |
| | | | | | | Too clayey | 0.50 |
| 903: | | | | | | | |
| Anvik | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | | | Seepage | 1.00 | | |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 904: | | | | | | | |
| Beje | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 0.96 | Slope | 0.96 | Slope | 0.96 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 905: | | | | | | | |
| Cryaquolls | 95 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Seepage | 0.16 |
| | | Seepage | 1.00 | Seepage | 1.00 | | |
| 906: | | | | | | | |
| Archuleta | 80 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 907: | | | | | | | |
| Archuleta | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Sanchez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| 908: | | | | | | | |
| Adel | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 909: | | | | | | | |
| Adel | 90 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill |  | Area sanitary landfill |  | Daily cover for landfill |  |
|---|---|---|---|---|---|---|---|
|  |  | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 917: |  |  |  |  |  |  |  |
| Chris---------------- | 85 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Content of large stones | 0.73 |  |  | Content of large stones | 0.73 |
|  |  |  |  |  |  | Gravel content | 0.01 |
| 919: |  |  |  |  |  |  |  |
| Clayburn------------ | 90 | Not limited |  | Not limited |  | Not limited |  |
| 920: |  |  |  |  |  |  |  |
| Clayburn------------ | 85 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| 926: |  |  |  |  |  |  |  |
| Ustolls------------- | 45 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Depth to bedrock | 1.00 |  |  | Too clayey | 1.00 |
|  |  | Too clayey | 1.00 |  |  | Content of large stones | 1.00 |
|  |  | Content of large stones | 1.00 |  |  |  |  |
| Rock outcrop-------- | 40 | Not rated |  | Not rated |  | Not rated |  |
| 930: |  |  |  |  |  |  |  |
| Fortlewis----------- | 45 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
|  |  | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
|  |  | Slope | 1.00 |  |  | Slope | 1.00 |
| Rock outcrop-------- | 35 | Not rated |  | Not rated |  | Not rated |  |
| 934: |  |  |  |  |  |  |  |
| Ceek---------------- | 85 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Too clayey | 1.00 | Slope | 1.00 | Too clayey | 1.00 |
|  |  | Slope | 1.00 |  |  | Slope | 1.00 |
| 937: |  |  |  |  |  |  |  |
| Herm---------------- | 85 | Very limited |  | Very limited |  | Very limited |  |
|  |  | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
|  |  | Too clayey | 0.50 |  |  | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 939: | | | | | | | |
| Ohwiler | 90 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 940: | | | | | | | |
| Horsethief | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 942: | | | | | | | |
| Fivepine | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.06 | | | Content of large stones | 0.06 |
| Pino | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | | | | | Hard to compact | 1.00 |
| 945: | | | | | | | |
| Nizhoni | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Seepage | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Slope | 1.00 | | | Seepage | 0.52 |
| Arabrab | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar | 80 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too sandy | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Too sandy | 1.00 | | | Gravel content | 0.96 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 951: | | | | | | | |
| Endoaquolls | 90 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Too sandy | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Seepage | 1.00 |
| | | Too sandy | 1.00 | | | Content of large stones | 0.26 |
| | | Content of large stones | 0.26 | | | | |
| 955: | | | | | | | |
| Umbarg | 35 | Very limited | | Very limited | | Not limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | | |
| | | Flooding | 0.40 | Flooding | 0.40 | | |
| Winner | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Content of large stones | 0.48 | Flooding | 0.40 | Content of large stones | 0.48 |
| | | Flooding | 0.40 | | | | |
| Tesajo | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Seepage | 1.00 |
| | | Seepage | 1.00 | Seepage | 1.00 | Content of large stones | 1.00 |
| | | Content of large stones | 1.00 | Flooding | 0.40 | Too sandy | 0.50 |
| | | Too sandy | 0.50 | | | | |
| | | Flooding | 0.40 | | | | |
| 956: | | | | | | | |
| Ormiston | 50 | Very limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 0.88 | Hard to compact | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Depth to bedrock | 0.88 |
| | | | | | | Too clayey | 0.50 |
| Granath | 35 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Value | Area sanitary landfill: Rating class and limiting features | Value | Daily cover for landfill: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 958: | | | | | | | |
| Sheek--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 1.00 | | | Content of large stones | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Archuleta----------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.93 | | | Content of large stones | 0.93 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 959: | | | | | | | |
| Granath------------- | 90 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 965: | | | | | | | |
| Narraguinnep-------- | 55 | Very limited | | Not limited | | Very limited | |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| Dapoin-------------- | 30 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 966: | | | | | | | |
| Cryaquepts---------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Content of large stones | 0.25 |
| | | Content of large stones | 0.25 | | | | |
| 967: | | | | | | | |
| Quazar-------------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Content of large stones | 0.88 | | | Content of large stones | 0.88 |
| | | Too clayey | 0.50 | | | Gravel content | 0.63 |
| | | | | | | Too clayey | 0.50 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill | | Area sanitary landfill | | Daily cover for landfill | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 967: | | | | | | | |
| Cryaquolls---------- | 25 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | Seepage | 0.16 |
| | | Seepage | 1.00 | Seepage | 1.00 | | |
| Cryohemists--------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Flooding | 1.00 | Flooding | 1.00 | Depth to saturated zone | 1.00 |
| | | Depth to saturated zone | 1.00 | Depth to saturated zone | 1.00 | | |
| | | | | Seepage | 1.00 | | |
| 968: | | | | | | | |
| Nortez-------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Hard to compact | 1.00 |
| | | | | | | Too clayey | 0.50 |
| Granath------------- | 35 | Somewhat limited | | Not limited | | Somewhat limited | |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 969: | | | | | | | |
| Nortez-------------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 0.50 | | | Hard to compact | 1.00 |
| | | | | | | Too clayey | 0.50 |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 |
| | | Too clayey | 1.00 | | | Too clayey | 1.00 |
| | | Content of large stones | 0.06 | | | Content of large stones | 0.06 |
| 972: | | | | | | | |
| Pagoda-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Coulterg------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Slope | 1.00 |

Table 18.--Sanitary facilities--Continued

| Map symbol and soil name | Pct. of map unit | Trench sanitary landfill: Rating class and limiting features | Trench sanitary landfill: Value | Area sanitary landfill: Rating class and limiting features | Area sanitary landfill: Value | Daily cover for landfill: Rating class and limiting features | Daily cover for landfill: Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Wiggler | 20 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | | | | | Gravel content | 0.20 |
| 989: | | | | | | | |
| Ryman | 90 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Too clayey | 1.00 | Slope | 0.04 | Too clayey | 1.00 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| 992: | | | | | | | |
| Gladlow | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Slope | 0.63 | Slope | 0.63 | Slope | 0.63 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| 996: | | | | | | | |
| Zoltay | 85 | Somewhat limited | | Somewhat limited | | Somewhat limited | |
| | | Too clayey | 0.50 | Slope | 0.04 | Too clayey | 0.50 |
| | | Slope | 0.04 | | | Slope | 0.04 |
| 997: | | | | | | | |
| Zigzag | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | | | Slope | 1.00 |
| Bodot | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Slope | 1.00 | Depth to bedrock | 1.00 |
| | | Depth to bedrock | 1.00 | Depth to bedrock | 1.00 | Slope | 1.00 |
| | | Too clayey | 0.50 | | | Too clayey | 0.50 |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 19.--Construction materials

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The ratings given for the thickest layer are for the thickest layer above and excluding the bottom layer. The numbers in the value columns range from 0.00 to 0.99. The greater the value, the greater the likelihood that the bottom layer or thickest layer of the soil is a source of sand or gravel. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 1: | | | | | |
| Bradfield----------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Narraguinnep-------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 2: | | | | | |
| Hesperus------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 10: | | | | | |
| Lillings------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 12: | | | | | |
| Shawa--------------- | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 13: | | | | | |
| Fughes-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 14: | | | | | |
| Dalmatian----------- | 35 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.02 |
| Apmay--------------- | 35 | Fair | | Fair | |
| | | Thickest layer | 0.33 | Thickest layer | 0.03 |
| | | Bottom layer | 0.62 | Bottom layer | 0.07 |
| Schrader------------ | 15 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.01 |
| 15: | | | | | |
| Umbarg-------------- | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 16: | | | | | |
| Payter-------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Bottom layer | 0.02 |
| | | Thickest layer | 0.00 | Thickest layer | 0.02 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 17: | | | | | |
| Fluvaquents---------- | 55 | Poor | | Fair | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.31 |
| Haplustolls---------- | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 18: | | | | | |
| Endoaquolls---------- | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Ustifluvents--------- | 40 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 20: | | | | | |
| Mavreeso------------- | 75 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 51: | | | | | |
| Clayburn------------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Hourglass------------ | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 52: | | | | | |
| Ohwiler-------------- | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 53: | | | | | |
| Cryaquolls----------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Typic Cryaquents----- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 54: | | | | | |
| Quazar--------------- | 90 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 56: | | | | | |
| Typic Cryaquents----- | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Cryaquolls----------- | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 56: | | | | | |
| Cryofibrists-------- | 25 | Poor | | Poor | |
| | | Content of organic matter | 0.00 | Content of organic matter | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 57: | | | | | |
| Howardsville-------- | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 58: | | | | | |
| Fughes-------------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Herm---------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 59: | | | | | |
| Fughes-------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Herm---------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 60: | | | | | |
| Grimes-------------- | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 110: | | | | | |
| Sheek---------------- | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Ormiston------------ | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 111: | | | | | |
| Fardraw------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 113: | | | | | |
| Dolores------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 150: | | | | | |
| Silex--------------- | 70 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 151: | | | | | |
| Frisco | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 152: | | | | | |
| Frisco | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 153: | | | | | |
| Frisco | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Horsethief | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 154: | | | | | |
| Frisco | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Horsethief | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 155: | | | | | |
| Tuckerville | 70 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 156: | | | | | |
| Sponsor | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Tuckerville | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 157: | | | | | |
| Sponsor | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Tuckerville | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 158: | | | | | |
| Sponsor | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Tuckerville | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 159: | | | | | |
| Tuckerville---------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 160: | | | | | |
| Anvik---------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Tuckerville---------- | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 161: | | | | | |
| Needleton------------ | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 162: | | | | | |
| Quazar--------------- | 45 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.29 | Bottom layer | 0.00 |
| Varden--------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 163: | | | | | |
| Clayburn------------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Hourglass------------ | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 164: | | | | | |
| Hourglass------------ | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Bucklon-------------- | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Wander--------------- | 15 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 165: | | | | | |
| Pinacol-------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 166: | | | | | |
| Pinacol-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 573 of 923



Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 250: | | | | | |
| Snowdon------------- | 55 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 25 | Not rated | | Not rated | |
| 251: | | | | | |
| Rock outcrop-------- | 60 | Not rated | | Not rated | |
| Snowdon------------- | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 254: | | | | | |
| Typic Cryorthents--- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rubble land--------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 330: | | | | | |
| Needleton----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 331: | | | | | |
| Needleton----------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 332: | | | | | |
| Horsethief---------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Needleton----------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 333: | | | | | |
| Henson, south aspect | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 334: | | | | | |
| Henson, south aspect | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 335: | | | | | |
| Whitecross---------- | 55 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 336: | | | | | |
| Whitecross, south aspect | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 337: | | | | | |
| Whitecross | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 338: | | | | | |
| Henson | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 339: | | | | | |
| Henson | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 340: | | | | | |
| Moran | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 341: | | | | | |
| Moran | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 342: | | | | | |
| Telluride | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 343: | | | | | |
| Telluride | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 345: | | | | | |
| Papaspila | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 350: | | | | | |
| Flygare | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Potential source of gravel: Value | Potential source of sand: Rating class | Potential source of sand: Value |
|---|---|---|---|---|---|
| 350: | | | | | |
| Foidel | 40 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 355: | | | | | |
| Flygare | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Foidel | 40 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 360: | | | | | |
| Blacksnag | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Peeler | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 361: | | | | | |
| Blacksnag | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Peeler | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 374: | | | | | |
| Mavreeso | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Valto | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 375: | | | | | |
| Needleton | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Snowdon | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 376: | | | | | |
| Needleton | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 378: | | | | | |
| Needleton | 65 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 378: | | | | | |
| Haviland------------ | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 380: | | | | | |
| Snowdon------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 381: | | | | | |
| Needleton----------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Snowdon------------- | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 15 | Not rated | | Not rated | |
| 382: | | | | | |
| Needleton----------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Snowdon------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 383: | | | | | |
| Haviland------------ | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Needleton----------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 386: | | | | | |
| Needleton----------- | 70 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 387: | | | | | |
| Frisco-------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Quazar-------------- | 40 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.29 | Thickest layer | 0.00 |
| 388: | | | | | |
| Frisco-------------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 388: | | | | | |
| Quazar | 45 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.29 | Thickest layer | 0.00 |
| 389: | | | | | |
| Seitz | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 390: | | | | | |
| Clayburn | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Heisspitz | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 391: | | | | | |
| Runlett | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Sessions | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 392: | | | | | |
| Runlett | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Needleton | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Sessions | 20 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 393: | | | | | |
| Heisspitz | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Sessions | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 394: | | | | | |
| Clayburn | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Heisspitz | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 395: | | | | | |
| Scout | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 396: | | | | | |
| Scout | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 399: | | | | | |
| Kite | 40 | Poor | | Fair | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.04 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 450: | | | | | |
| Lostlake | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 452: | | | | | |
| Dystrocryepts | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |
| 453: | | | | | |
| Sig | 40 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.12 | Thickest layer | 0.00 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| Snowdon | 20 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 454: | | | | | |
| Snowdon | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Sig | 30 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.12 | Thickest layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 493: | | | | | |
| Badland | 90 | Not rated | | Not rated | |
| 494: | | | | | |
| Pits, gravel | 100 | Not rated | | Not rated | |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 495: | | | | | |
| Riverwash | 85 | Fair | | Fair | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.25 | Thickest layer | 0.63 |
| 496: | | | | | |
| Rock outcrop | 70 | Not rated | | Not rated | |
| 497: | | | | | |
| Rubble land | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 498: | | | | | |
| Slickens | 80 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Bottom layer | 0.23 |
| | | Thickest layer | 0.00 | Thickest layer | 0.23 |
| 499: | | | | | |
| Water | 100 | Not rated | | Not rated | |
| 500: | | | | | |
| Dolores | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fivepine | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 501: | | | | | |
| Fivepine | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nortez | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 503: | | | | | |
| Ormiston | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fivepine | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 504: | | | | | |
| Jemco | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Detra | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Beje | 20 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 505: | | | | | |
| Moento | 80 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.01 |
| 506: | | | | | |
| Moento | 35 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.01 |
| Detra | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Jemco | 20 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 508: | | | | | |
| Herm | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Pagoda | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 509: | | | | | |
| Burnson, dry | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 510: | | | | | |
| Jemco | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Moento | 25 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.01 |
| 511: | | | | | |
| Granath | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fughes | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 512: | | | | | |
| Wetherill | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 513: | | | | | |
| Maudrey | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 513: | | | | | |
| Tombac | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 525: | | | | | |
| Arabrab | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 526: | | | | | |
| Lonecone | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 527: | | | | | |
| Ormiston | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Beje | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 552: | | | | | |
| Burnson | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 553: | | | | | |
| Burnson | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Herm | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 571: | | | | | |
| Mancos | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Skisams | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Skutum | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 572: | | | | | |
| Sudduth | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 600: | | | | | |
| Valto | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 600: | | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |
| 601: | | | | | |
| Weminuche----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 602: | | | | | |
| Weminuche----------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 603: | | | | | |
| Weminuche----------- | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Anvik--------------- | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 605: | | | | | |
| Nordicol------------ | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 606: | | | | | |
| Snowdon------------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Needleton----------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 607: | | | | | |
| Graysill------------ | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Scotch-------------- | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 608: | | | | | |
| Scotch-------------- | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Graysill------------ | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 609: | | | | | |
| Hourglass----------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 609: | | | | | |
| Wander--------------- | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 610: | | | | | |
| Wander--------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Hotter--------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Hourglass------------ | 15 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 611: | | | | | |
| Goldbug-------------- | 85 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.02 |
| 612: | | | | | |
| Haviland------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Graysill------------- | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 615: | | | | | |
| Haviland------------- | 75 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 616: | | | | | |
| Fortlewis------------ | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 617: | | | | | |
| Shawa---------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 618: | | | | | |
| Nordicol------------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Valto---------------- | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 619: | | | | | |
| Nordicol------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 620: | | | | | |
| Caviness | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 621: | | | | | |
| Granturk | 85 | Fair | | Fair | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.12 | Bottom layer | 0.03 |
| 622: | | | | | |
| Granturk | 60 | Fair | | Fair | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.12 | Bottom layer | 0.03 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 623: | | | | | |
| Chris | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Nordicol | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| 699: | | | | | |
| Haplocryolls | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rubble land | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 700: | | | | | |
| Bradfield | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 703: | | | | | |
| Narraguinnep | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 704: | | | | | |
| Gladlow | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| Ruko | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 705: | | | | | |
| Helmet | 80 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 706: | | | | | |
| Narraguinnep-------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 707: | | | | | |
| Teedown------------- | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nordicol------------ | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 708: | | | | | |
| Helmet-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 709: | | | | | |
| Teedown------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 710: | | | | | |
| Sili---------------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Zigzag-------------- | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 711: | | | | | |
| Sili---------------- | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 714: | | | | | |
| Helmet-------------- | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 718: | | | | | |
| Narraguinnep-------- | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Gladlow------------- | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 720: | | | | | |
| Zigzag-------------- | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop-------- | 35 | Not rated | | Not rated | |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 723: | | | | | |
| Zigzag | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 725: | | | | | |
| Shawa | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 727: | | | | | |
| Teedown | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Nordicol | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 730: | | | | | |
| Baird Hollow | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nordicol | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| Ryman | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 731: | | | | | |
| Ryman | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Adel | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 732: | | | | | |
| Adel | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Quazar | 40 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.29 | Thickest layer | 0.00 |
| 733: | | | | | |
| Adel | 70 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bucklon | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 734: | | | | | |
| Ryman | 60 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Clayburn | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 740: | | | | | |
| Cowtown | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Scout | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 741: | | | | | |
| Cowtown | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Scout | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 750: | | | | | |
| Archuleta | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Sheek | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 801: | | | | | |
| Fughes | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Sheek | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 802: | | | | | |
| Argiustolls | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Haplustalfs | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |
| 804: | | | | | |
| Wauquie | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 804: | | | | | |
| Dolcan | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 805: | | | | | |
| Shawa | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fughes | 40 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 806: | | | | | |
| Shawa | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Fughes | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 809: | | | | | |
| Argiustolls | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Haplustalfs | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 813: | | | | | |
| Fughes | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 814: | | | | | |
| Leaps | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Hofly | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 815: | | | | | |
| Behanco | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Powderhorn family | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 816: | | | | | |
| Storm | 85 | Fair | | Poor | |
| | | Thickest layer | 0.01 | Bottom layer | 0.00 |
| | | Bottom layer | 0.43 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Value | Potential source of sand: Rating class | Value |
|---|---|---|---|---|---|
| 826: | | | | | |
| Ute | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Frisco | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 830: | | | | | |
| Dressel | 55 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Jersey | 30 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 832: | | | | | |
| Storm | 85 | Fair | | Poor | |
| | | Thickest layer | 0.01 | Bottom layer | 0.00 |
| | | Bottom layer | 0.43 | Thickest layer | 0.00 |
| 834: | | | | | |
| Haycamp | 60 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Jersey | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 835: | | | | | |
| Brumley | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 860: | | | | | |
| Granath | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nortez | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 861: | | | | | |
| Morapos | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 862: | | | | | |
| Granath | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Dolores | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 862: | | | | | |
| Fivepine | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 863: | | | | | |
| Granath | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Ormiston | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fivepine | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 890: | | | | | |
| Tamarron | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Frisco | 35 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 891: | | | | | |
| Tamarron | 45 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Frisco | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 901: | | | | | |
| Granath | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Zoltay | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Nortez | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 903: | | | | | |
| Anvik | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 904: | | | | | |
| Beje | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 905: | | | | | |
| Cryaquolls | 95 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 906: | | | | | |
| Archuleta | 80 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 907: | | | | | |
| Archuleta | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Sanchez | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 908: | | | | | |
| Adel | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 909: | | | | | |
| Adel | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 917: | | | | | |
| Chris | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| 919: | | | | | |
| Clayburn | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 920: | | | | | |
| Clayburn | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 926: | | | | | |
| Ustolls | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 40 | Not rated | | Not rated | |
| 930: | | | | | |
| Fortlewis | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 35 | Not rated | | Not rated | |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Potential source of gravel: Value | Potential source of sand: Rating class | Potential source of sand: Value |
|---|---|---|---|---|---|
| 934: | | | | | |
| Ceek | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 937: | | | | | |
| Herm | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 939: | | | | | |
| Ohwiler | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 940: | | | | | |
| Horsethief | 85 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 942: | | | | | |
| Fivepine | 50 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| Pino | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 945: | | | | | |
| Nizhoni | 35 | Poor | | Fair | |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| | | Thickest layer | 0.00 | Bottom layer | 0.03 |
| Arabrab | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 30 | Not rated | | Not rated | |
| 950: | | | | | |
| Pescar | 80 | Fair | | Fair | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.25 | Bottom layer | 0.82 |
| 951: | | | | | |
| Endoaquolls | 90 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| 955: | | | | | |
| Umbarg | 35 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.06 | Thickest layer | 0.00 |
| Winner | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel | | Potential source of sand | |
|---|---|---|---|---|---|
| | | Rating class | Value | Rating class | Value |
| 955: | | | | | |
| Tesajo | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 956: | | | | | |
| Ormiston | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Granath | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 958: | | | | | |
| Sheek | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Archuleta | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 20 | Not rated | | Not rated | |
| 959: | | | | | |
| Granath | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 965: | | | | | |
| Narraguinnep | 55 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Dapoin | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 966: | | | | | |
| Cryaquepts | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 967: | | | | | |
| Quazar | 40 | Fair | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.29 | Thickest layer | 0.00 |
| Cryaquolls | 25 | Poor | | Poor | |
| | | Thickest layer | 0.00 | Bottom layer | 0.00 |
| | | Bottom layer | 0.00 | Thickest layer | 0.00 |
| Cryohemists | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 968: | | | | | |
| Nortez | 50 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |

Table 19.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of gravel: Rating class | Potential source of gravel: Value | Potential source of sand: Rating class | Potential source of sand: Value |
|---|---|---|---|---|---|
| 968: | | | | | |
| Granath | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 969: | | | | | |
| Nortez | 45 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Fivepine | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 972: | | | | | |
| Pagoda | 35 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Coulterg | 30 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Wiggler | 20 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 989: | | | | | |
| Ryman | 90 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 990: | | | | | |
| Ryman, warm | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 992: | | | | | |
| Gladlow | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 996: | | | | | |
| Zoltay | 85 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| 997: | | | | | |
| Zigzag | 40 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Bodot | 25 | Poor | | Poor | |
| | | Bottom layer | 0.00 | Bottom layer | 0.00 |
| | | Thickest layer | 0.00 | Thickest layer | 0.00 |
| Rock outcrop | 25 | Not rated | | Not rated | |

Table 20.--Construction materials

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.00 to 0.99. The smaller the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 1: | | | | | | | |
| Bradfield----------- | 45 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.12 | | |
| Narraguinnep-------- | 40 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.40 | | |
| 2: | | | | | | | |
| Hesperus------------ | 85 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.98 | Low strength | 0.00 | Too clayey | 0.86 |
| 10: | | | | | | | |
| Lillings------------ | 85 | Poor | | Poor | | Poor | |
| | | Too alkaline | 0.00 | Low strength | 0.00 | Salinity | 0.00 |
| | | Low content of organic matter | 0.12 | | | Sodium content | 0.60 |
| | | Sodium content | 0.60 | | | | |
| | | Salinity | 0.88 | | | | |
| | | Water erosion | 0.90 | | | | |
| 12: | | | | | | | |
| Shawa--------------- | 80 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Hard to reclaim | 0.02 |
| 13: | | | | | | | |
| Fughes-------------- | 85 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Too clayey | 0.09 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.34 | | |
| 14: | | | | | | | |
| Dalmatian----------- | 35 | Good | | Poor | | Fair | |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.88 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 14: | | | | | | | |
| Apmay | 35 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Water erosion | 0.90 | Depth to saturated zone | 0.53 | Rock fragments | 0.00 |
| | | Droughty | 0.99 | | | Depth to saturated zone | 0.53 |
| Schrader | 15 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Depth to saturated zone | 0.14 |
| | | | | Depth to saturated zone | 0.14 | | |
| 15: | | | | | | | |
| Umbarg | 80 | Fair | | Poor | | Good | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | | |
| 16: | | | | | | | |
| Payter | 85 | Good | | Poor | | Fair | |
| | | | | Low strength | 0.00 | Slope | 0.96 |
| 17: | | | | | | | |
| Fluvaquents | 55 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.54 | Depth to saturated zone | 0.14 | Hard to reclaim | 0.00 |
| | | Stone content | 0.68 | Stone content | 0.76 | Depth to saturated zone | 0.14 |
| Haplustolls | 30 | Poor | | Poor | | Poor | |
| | | Too sandy | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.99 | Hard to reclaim | 0.00 |
| | | Droughty | 0.37 | | | Too sandy | 0.00 |
| 18: | | | | | | | |
| Endoaquolls | 45 | Poor | | Poor | | Poor | |
| | | Too sandy | 0.00 | Depth to saturated zone | 0.00 | Too sandy | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Depth to saturated zone | 0.00 |
| | | Droughty | 0.53 | Cobble content | 0.98 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.88 | | | Rock fragments | 0.00 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 18: | | | | | | | |
| Ustifluvents-------- | 40 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.99 | | |
| | | Droughty | 0.81 | | | | |
| | | Stone content | 0.88 | | | | |
| | | Cobble content | 0.98 | | | | |
| 20: | | | | | | | |
| Mavreeso------------ | 75 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.82 | | |
| | | Water erosion | 0.99 | | | | |
| 51: | | | | | | | |
| Clayburn------------ | 55 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.97 |
| Hourglass----------- | 35 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Stone content | 0.98 | Hard to reclaim | 0.02 |
| | | Stone content | 0.18 | | | Rock fragments | 0.28 |
| 52: | | | | | | | |
| Ohwiler------------- | 80 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.32 | | |
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | | | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Too acid | 0.92 | | | | |
| | | | | Cobble content | 0.99 | Hard to reclaim | 0.12 |
| Typic Cryaquents---- | 35 | Fair | | Poor | | Poor | |
| | | Stone content | 0.14 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Droughty | 0.68 | Stone content | 0.35 | Hard to reclaim | 0.12 |
| | | Too acid | 0.84 | | | | |
| | | Water erosion | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 54: | | | | | | | |
| Quazar | 90 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.10 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.34 | Slope | 0.84 |
| | | Stone content | 0.39 | | | | |
| 56: | | | | | | | |
| Typic Cryaquents | 35 | Fair | | Poor | | Poor | |
| | | Stone content | 0.10 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.26 | Hard to reclaim | 0.12 |
| | | Water erosion | 0.99 | No cobble limitation | 0.99 | | |
| Cryaquolls | 30 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | | | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Droughty | 0.90 | | | | |
| | | Too acid | 0.92 | Cobble content | 0.99 | Hard to reclaim | 0.12 |
| Cryofibrists | 25 | Fair | | Poor | | Poor | |
| | | Too acid | 0.84 | Low strength | 0.00 | Content of organic matter | 0.00 |
| | | | | Depth to saturated zone | 0.14 | Depth to saturated zone | 0.14 |
| 57: | | | | | | | |
| Howardsville | 80 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.02 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.05 | Stone content | 0.05 | Too sandy | 0.38 |
| | | Low content of organic matter | 0.12 | | | | |
| | | Too sandy | 0.38 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 58: | | | | | | | |
| Fughes | 55 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.62 | Slope | 0.00 |
| | | | | | | Hard to reclaim | 0.12 |
| Herm | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.36 | Too clayey | 0.00 |
| 59: | | | | | | | |
| Fughes | 45 | Good | | Poor | | Poor | |
| | | | | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.12 |
| | | | | Shrink-swell | 0.42 | Rock fragments | 0.28 |
| | | | | Stone content | 0.86 | | |
| Herm | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.36 | | |
| | | Stone content | 0.97 | Stone content | 0.79 | | |
| 60: | | | | | | | |
| Grimes | 90 | Poor | | Poor | | Poor | |
| | | Too sandy | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.00 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.39 | Too sandy | 0.00 |
| | | Stone content | 0.31 | | | | |
| | | Cobble content | 0.55 | | | | |
| 110: | | | | | | | |
| Sheek | 45 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.04 | Slope | 0.00 |
| | | Cobble content | 0.76 | Slope | 0.82 | Rock fragments | 0.00 |
| | | Too clayey | 0.98 | | | Too clayey | 0.57 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 110: | | | | | | | |
| Ormiston | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Droughty | 0.86 | Depth to bedrock | 0.12 | Hard to reclaim | 0.05 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.56 | | |
| | | | | Shrink-swell | 0.87 | | |
| | | Carbonate content | 0.97 | | | | |
| 111: | | | | | | | |
| Fardraw | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.08 | Rock fragments | 0.00 |
| | | Cobble content | 0.82 | Cobble content | 0.28 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.89 | Slope | 0.96 |
| | | Droughty | 0.98 | | | | |
| 113: | | | | | | | |
| Dolores | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too clayey | 0.12 | Cobble content | 0.07 | Too clayey | 0.09 |
| | | Droughty | 0.52 | | | | |
| | | Cobble content | 0.82 | | | | |
| | | Too acid | 0.84 | | | | |
| 150: | | | | | | | |
| Silex | 70 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | | | Rock fragments | 0.88 |
| | | | | | | Too acid | 0.88 |
| | | Too acid | 0.50 | | | | |
| | | Water erosion | 0.99 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 151: | | | | | | | |
| Frisco | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.33 | Rock fragments | 0.00 |
| | | Cobble content | 0.96 | Slope | 0.82 | | |
| | | Water erosion | 0.99 | | | | |
| 152: | | | | | | | |
| Frisco | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.96 | Cobble content | 0.33 | | |
| | | Water erosion | 0.99 | | | | |
| 153: | | | | | | | |
| Frisco | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.33 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.96 | Slope | 0.50 | | |
| | | Water erosion | 0.99 | | | | |
| Horsethief | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.45 | Hard to reclaim | 0.12 |
| | | Too acid | 0.74 | Slope | 0.50 | Rock fragments | 0.88 |
| 154: | | | | | | | |
| Frisco | 60 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.96 | Cobble content | 0.33 | | |
| | | Water erosion | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 154: | | | | | | | |
| Horsethief---------- | 25 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.12 |
| | | Too acid | 0.74 | Stone content | 0.45 | Rock fragments | 0.88 |
| 155: | | | | | | | |
| Tuckerville--------- | 70 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.84 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.30 | | |
| | | Droughty | 0.93 | | | | |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 156: | | | | | | | |
| Sponsor------------- | 60 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.41 | Slope | 0.08 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | | | Rock fragments | 0.12 |
| | | Too clayey | 0.98 | | | Too clayey | 0.70 |
| Tuckerville--------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | Rock fragments | 0.28 |
| | | | | Cobble content | 0.92 | | |
| 157: | | | | | | | |
| Sponsor------------- | 60 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.41 | Slope | 0.08 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | | | Rock fragments | 0.12 |
| | | Too clayey | 0.98 | | | Too clayey | 0.70 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 157: | | | | | | | |
| Tuckerville---------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.08 | Rock fragments | 0.28 |
| | | Too acid | 0.84 | Cobble content | 0.92 | | |
| 158: | | | | | | | |
| Sponsor-------------- | 60 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.41 | | | Rock fragments | 0.12 |
| | | Too acid | 0.84 | | | Too clayey | 0.70 |
| | | Too clayey | 0.98 | | | | |
| Tuckerville---------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.00 | Rock fragments | 0.28 |
| | | Too acid | 0.84 | Cobble content | 0.92 | | |
| 159: | | | | | | | |
| Tuckerville---------- | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.75 | | |
| | | Droughty | 0.91 | | | | |
| | | Cobble content | 0.92 | | | | |
| 160: | | | | | | | |
| Anvik---------------- | 40 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | | |
| | | Too acid | 0.84 | | | | |
| Tuckerville---------- | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Rock fragments | 0.28 |
| | | | | Cobble content | 0.92 | | |
| | | Cobble content | 0.97 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 161: | | | | | | | |
| Needleton | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | Too acid | 0.68 | Cobble content | 0.19 | Slope | 0.84 |
| | | Cobble content | 0.89 | | | | |
| | | Droughty | 0.97 | | | | |
| 162: | | | | | | | |
| Quazar | 45 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.08 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.08 | | |
| | | Cobble content | 0.86 | | | | |
| Varden | 40 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.05 | Cobble content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | | |
| 163: | | | | | | | |
| Clayburn | 50 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.68 | Rock fragments | 0.97 |
| Hourglass | 35 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.68 | Hard to reclaim | 0.02 |
| | | Stone content | 0.18 | Stone content | 0.98 | Rock fragments | 0.28 |
| 164: | | | | | | | |
| Hourglass | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.02 |
| | | Stone content | 0.18 | Stone content | 0.98 | Rock fragments | 0.28 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 164: | | | | | | | |
| Bucklon | 25 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | | | Low strength | 0.00 | | |
| Wander | 15 | Fair | | Poor | | Poor | |
| | | Cobble content | 0.05 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.08 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.00 | Slope | 0.00 |
| | | | | Stone content | 0.08 | | |
| | | Droughty | 0.90 | | | | |
| 165: | | | | | | | |
| Pinacol | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.35 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.97 | | |
| | | Too acid | 0.84 | | | | |
| | | Cobble content | 0.94 | | | | |
| 166: | | | | | | | |
| Pinacol | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.35 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.97 | | |
| | | Cobble content | 0.94 | | | | |
| 250: | | | | | | | |
| Snowdon | 55 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.29 | | |
| | | Too acid | 0.68 | | | | |
| | | Cobble content | 0.81 | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 251: | | | | | | | |
| Rock outcrop-------- | 60 | Not rated | | Not rated | | Not rated | |
| Snowdon------------- | 25 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.29 | | |
| | | Too acid | 0.68 | | | | |
| | | Cobble content | 0.81 | | | | |
| 254: | | | | | | | |
| Typic Cryorthents--- | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Stone content | 0.00 | Slope | 0.00 |
| | | | | Cobble content | 0.00 | | |
| | | Cobble content | 0.66 | | | | |
| Rubble land--------- | 30 | Not rated | | Not rated | | Not rated | |
| 330: | | | | | | | |
| Needleton----------- | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.19 | Rock fragments | 0.12 |
| | | Too acid | 0.68 | Slope | 0.68 | | |
| | | Cobble content | 0.89 | | | | |
| | | Droughty | 0.97 | | | | |
| 331: | | | | | | | |
| Needleton----------- | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | | | Low strength | 0.00 | Rock fragments | 0.12 |
| | | Too acid | 0.68 | Cobble content | 0.19 | | |
| | | Cobble content | 0.89 | | | | |
| | | Droughty | 0.97 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 332: | | | | | | | |
| Horsethief---------- | 55 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.74 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.99 | Stone content | 0.00 | Hard to reclaim | 0.12 |
| | | | | Cobble content | 0.72 | | |
| Needleton----------- | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.00 | Rock fragments | 0.12 |
| | | Too acid | 0.68 | Cobble content | 0.19 | | |
| | | Cobble content | 0.89 | | | | |
| | | Droughty | 0.97 | | | | |
| 333: | | | | | | | |
| Henson, south aspect | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.18 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.21 | Cobble content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.50 | Slope | 0.68 | Too acid | 0.88 |
| | | Too acid | 0.50 | | | | |
| 334: | | | | | | | |
| Henson, south aspect | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Cobble content | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.18 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.21 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.50 | Stone content | 0.00 | Too acid | 0.88 |
| | | Low content of organic matter | 0.50 | | | | |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.54 | Slope | 0.00 | Too acid | 0.98 |
| | | Cobble content | 0.71 | Cobble content | 0.21 | | |
| | | Low content of organic matter | 0.88 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 335: | | | | | | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 336: | | | | | | | |
| Whitecross, south aspect------------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.54 | Depth to bedrock | 0.00 | Too acid | 0.98 |
| | | Cobble content | 0.71 | Cobble content | 0.21 | | |
| | | Low content of organic matter | 0.88 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 337: | | | | | | | |
| Whitecross---------- | 60 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.54 | Stone content | 0.00 | Too acid | 0.98 |
| | | Cobble content | 0.71 | Cobble content | 0.21 | | |
| | | Low content of organic matter | 0.88 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 338: | | | | | | | |
| Henson-------------- | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.18 | Low strength | 0.00 | Slope | 0.00 |
| | | Droughty | 0.21 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.50 | Slope | 0.68 | Too acid | 0.88 |
| | | Low content of organic matter | 0.50 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 339: | | | | | | | |
| Henson | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.18 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.21 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.50 | Slope | 0.00 | Too acid | 0.88 |
| | | Low content of organic matter | 0.50 | | | | |
| 340: | | | | | | | |
| Moran | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | | | Cobble content | 0.38 | Hard to reclaim | 0.00 |
| | | Droughty | 0.52 | Slope | 0.68 | Too acid | 0.9800 |
| | | Too acid | 0.54 | | | | |
| | | Cobble content | 0.70 | | | | |
| 341: | | | | | | | |
| Moran | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Slope | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.52 | Cobble content | 0.38 | Too acid | 0.98 |
| | | Too acid | 0.54 | | | | |
| | | Cobble content | 0.70 | | | | |
| 342: | | | | | | | |
| Telluride | 60 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Stone content | 0.07 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.54 | Stone content | 0.28 | Too acid | 0.98 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.87 | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 343: | | | | | | | |
| Telluride----------- | 60 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.07 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Too acid | 0.54 | Stone content | 0.28 | Too acid | 0.98 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.87 | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 345: | | | | | | | |
| Papaspila----------- | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.22 | | |
| | | | | Cobble content | 0.95 | | |
| 350: | | | | | | | |
| Flygare------------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.17 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.00 | Too clayey | 0.70 |
| | | Low content of organic matter | 0.88 | | | | |
| | | Droughty | 0.94 | | | | |
| | | Too clayey | 0.98 | | | | |
| Foidel-------------- | 40 | Fair | | Poor | | Fair | |
| | | Water erosion | 0.99 | Low strength | 0.00 | Hard to reclaim | 0.68 |
| 355: | | | | | | | |
| Flygare------------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.17 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.08 | Too clayey | 0.70 |
| | | Droughty | 0.94 | | | | |
| | | Too clayey | 0.98 | | | | |
| Foidel-------------- | 40 | Fair | | Poor | | Poor | |
| | | Water erosion | 0.99 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.08 | Hard to reclaim | 0.68 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 360: | | | | | | | |
| Blacksnag----------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.36 | Stone content | 0.00 | Slope | 0.96 |
| | | Droughty | 0.44 | | | | |
| | | Too acid | 0.95 | | | | |
| Peeler-------------- | 40 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.02 |
| | | Too acid | 0.84 | Stone content | 0.77 | Slope | 0.96 |
| | | Water erosion | 0.90 | | | | |
| | | Stone content | 0.91 | | | | |
| 361: | | | | | | | |
| Blacksnag----------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.36 | Stone content | 0.00 | Slope | 0.00 |
| | | Droughty | 0.44 | Slope | 0.08 | | |
| | | Too acid | 0.95 | | | | |
| Peeler-------------- | 40 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | Rock fragments | 0.02 |
| | | Water erosion | 0.90 | Stone content | 0.80 | | |
| | | Stone content | 0.97 | | | | |
| 374: | | | | | | | |
| Mavreeso------------ | 35 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | Water erosion | 0.99 | Low strength | 0.00 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 374: | | | | | | | |
| Valto | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.92 | | |
| | | Too acid | 0.84 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 375: | | | | | | | |
| Needleton | 55 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | | | Cobble content | 0.19 | Slope | 0.84 |
| | | Too acid | 0.68 | | | | |
| | | Cobble content | 0.89 | | | | |
| | | Droughty | 0.97 | | | | |
| Snowdon | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Slope | 0.84 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.35 | | |
| | | Too acid | 0.68 | | | | |
| | | Cobble content | 0.94 | | | | |
| 376: | | | | | | | |
| Needleton | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Slope | 0.08 | | |
| | | Too acid | 0.68 | Cobble content | 0.64 | | |
| | | Cobble content | 0.98 | | | | |
| | | Water erosion | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 378: | | | | | | | |
| Needleton----------- | 65 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.68 | Stone content | 0.00 | | |
| | | Cobble content | 0.98 | Cobble content | 0.64 | | |
| | | Water erosion | 0.99 | | | | |
| Haviland------------ | 25 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.50 | Low strength | 0.00 | Hard to reclaim | 0.24 |
| | | | | | | Too acid | 0.88 |
| 380: | | | | | | | |
| Snowdon------------- | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.50 | | |
| | | Too acid | 0.74 | Cobble content | 0.56 | | |
| | | Cobble content | 0.94 | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 381: | | | | | | | |
| Needleton----------- | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.68 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | Cobble content | 0.89 | Cobble content | 0.19 | | |
| | | Droughty | 0.97 | | | | |
| Snowdon------------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | | |
| | | Too acid | 0.68 | Cobble content | 0.29 | | |
| | | Cobble content | 0.81 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 381: | | | | | | | |
| Rock outcrop | 15 | Not rated | | Not rated | | Not rated | |
| 382: | | | | | | | |
| Needleton | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.68 | Slope | 0.08 | Rock fragments | 0.12 |
| | | Cobble content | 0.89 | Cobble content | 0.19 | | |
| | | Droughty | 0.97 | | | | |
| Snowdon | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.08 | | |
| | | Too acid | 0.68 | Cobble content | 0.29 | | |
| | | Cobble content | 0.81 | | | | |
| 383: | | | | | | | |
| Haviland | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.50 | Slope | 0.50 | Hard to reclaim | 0.24 |
| | | | | | | Too acid | 0.88 |
| Needleton | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | Too acid | 0.68 | Cobble content | 0.19 | Rock fragments | 0.12 |
| | | Cobble content | 0.89 | Slope | 0.50 | | |
| | | Droughty | 0.97 | | | | |
| 386: | | | | | | | |
| Needleton | 70 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.68 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | Cobble content | 0.89 | Cobble content | 0.19 | | |
| | | Droughty | 0.97 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 387: | | | | | | | |
| Frisco | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.90 | Cobble content | 0.14 | | |
| Quazar | 40 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.15 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.86 | Stone content | 0.19 | | |
| 388: | | | | | | | |
| Frisco | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.83 | Cobble content | 0.03 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | | |
| Quazar | 45 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.15 | Slope | 0.08 | Rock fragments | 0.00 |
| | | Cobble content | 0.86 | Stone content | 0.19 | | |
| 389: | | | | | | | |
| Seitz | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.00 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.13 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Slope | 0.50 | Slope | 0.00 |
| | | Cobble content | 0.85 | | | | |
| 390: | | | | | | | |
| Clayburn | 40 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | Rock fragments | 0.97 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 390: | | | | | | | |
| Heisspitz----------- | 30 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.95 | Depth to bedrock | 0.00 | | |
| 391: | | | | | | | |
| Runlett------------- | 50 | Fair | | Poor | | Poor | |
| | | Depth to bedrock | 0.29 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.46 | Low strength | 0.00 | Depth to bedrock | 0.29 |
| | | Too acid | 0.95 | Slope | 0.82 | | |
| | | | | Shrink-swell | 0.96 | | |
| Sessions------------ | 30 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.82 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.97 | Hard to reclaim | 0.68 |
| 392: | | | | | | | |
| Runlett------------- | 30 | Fair | | Poor | | Poor | |
| | | Depth to bedrock | 0.26 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.43 | Low strength | 0.00 | Depth to bedrock | 0.26 |
| | | Too acid | 0.95 | Slope | 0.00 | | |
| | | | | Shrink-swell | 0.97 | | |
| Needleton----------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | | |
| | | Too acid | 0.68 | Cobble content | 0.64 | | |
| | | Cobble content | 0.98 | | | | |
| | | Water erosion | 0.99 | | | | |
| Sessions------------ | 20 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.97 | Hard to reclaim | 0.92 |
| 393: | | | | | | | |
| Heisspitz----------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.84 |
| | | Too acid | 0.95 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 393: | | | | | | | |
| Sessions----------- | 25 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.97 | Slope | 0.84 |
| | | | | | | Hard to reclaim | 0.92 |
| Rock outcrop-------- | 20 | Not rated | | Not rated | | Not rated | |
| 394: | | | | | | | |
| Clayburn------------ | 55 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.08 | Rock fragments | 0.97 |
| Heisspitz----------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.95 | Slope | 0.08 | | |
| 395: | | | | | | | |
| Scout--------------- | 85 | Fair | | Poor | | Poor | |
| | | Stone content | 0.11 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.13 | Stone content | 0.14 | Slope | 0.00 |
| | | Too acid | 0.84 | Slope | 0.68 | | |
| | | Droughty | 0.91 | | | | |
| | | Water erosion | 0.99 | | | | |
| 396: | | | | | | | |
| Scout--------------- | 85 | Fair | | Poor | | Poor | |
| | | Stone content | 0.11 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.13 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.14 | | |
| | | Droughty | 0.91 | | | | |
| | | Water erosion | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 399: | | | | | | | |
| Kite | 40 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.50 | Slope | 0.08 | Too acid | 0.88 |
| | | | | | | Rock fragments | 0.88 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 450: | | | | | | | |
| Lostlake | 45 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | | | Too acid | 0.88 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.50 | Slope | 0.08 | Slope | 0.00 |
| | | | | | | Too acid | 0.88 |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |
| 453: | | | | | | | |
| Sig | 40 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.74 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | | | | |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 453: | | | | | | | |
| Snowdon------------- | 20 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | | |
| | | | | Cobble content | 0.36 | | |
| | | Too acid | 0.68 | | | | |
| | | Cobble content | 0.85 | | | | |
| 454: | | | | | | | |
| Snowdon------------- | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.12 | | |
| | | Cobble content | 0.61 | | | | |
| | | Too acid | 0.68 | | | | |
| Sig----------------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.74 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | | | | |
| Rock outcrop-------- | 25 | Not rated | | Not rated | | Not rated | |
| 493: | | | | | | | |
| Badland------------- | 90 | Not rated | | Not rated | | Not rated | |
| 494: | | | | | | | |
| Pits, gravel-------- | 100 | Not rated | | Not rated | | Not rated | |
| 495: | | | | | | | |
| Riverwash----------- | 85 | Not rated | | Not rated | | Not rated | |
| 496: | | | | | | | |
| Rock outcrop-------- | 70 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 497: | | | | | | | |
| Rubble land | 80 | Not rated | | Not rated | | Not rated | |
| 498: | | | | | | | |
| Slickens | 80 | Not rated | | Not rated | | Not rated | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.18 | Hard to reclaim | 0.00 |
| | | Droughty | 0.67 | | | | |
| | | Too acid | 0.84 | | | | |
| | | Cobble content | 0.90 | | | | |
| Fivepine | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.50 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Too clayey | 0.66 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| 501: | | | | | | | |
| Fivepine | 60 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.20 | Too clayey | 0.63 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| Nortez | 25 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Too clayey | 0.01 |
| | | Depth to bedrock | 0.71 | Low strength | 0.00 | Depth to bedrock | 0.71 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| | | Droughty | 0.97 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 503: | | | | | | | |
| Ormiston | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.86 | Depth to bedrock | 0.12 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.25 | | |
| | | | | Shrink-swell | 0.87 | | |
| | | Carbonate content | 0.97 | | | | |
| | | Cobble content | 0.98 | | | | |
| Fivepine | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.20 | Too clayey | 0.63 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| 504: | | | | | | | |
| Jemco | 40 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.00 | Too clayey | 0.70 |
| | | | | Low strength | 0.00 | Depth to bedrock | 0.99 |
| | | Water erosion | 0.90 | | | | |
| | | Too clayey | 0.98 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| Detra | 30 | Good | | Poor | | Good | |
| | | | | Low strength | 0.00 | | |
| | | | | Depth to bedrock | 0.98 | | |
| Beje | 20 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | | |
| | | Low content of organic matter | 0.88 | | | | |
| 505: | | | | | | | |
| Moento | 80 | Fair | | Poor | | Fair | |
| | | Depth to bedrock | 0.93 | Depth to bedrock | 0.00 | Depth to bedrock | 0.93 |
| | | Too clayey | 0.95 | Low strength | 0.00 | Too clayey | 0.95 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 506: | | | | | | | |
| Moento | 35 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.00 | Too clayey | 0.70 |
| | | Depth to bedrock | 0.93 | Low strength | 0.00 | Depth to bedrock | 0.93 |
| | | Too clayey | 0.98 | Shrink-swell | 0.96 | | |
| Detra | 30 | Good | | Poor | | Fair | |
| | | | | Low strength | 0.00 | Slope | 0.96 |
| | | | | Depth to bedrock | 0.98 | | |
| Jemco | 20 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.00 | Too clayey | 0.70 |
| | | Water erosion | 0.90 | Low strength | 0.00 | Depth to bedrock | 0.99 |
| | | Too clayey | 0.98 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| 508: | | | | | | | |
| Herm | 50 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.36 | | |
| Pagoda | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.26 | | |
| | | Low content of organic matter | 0.88 | | | | |
| 509: | | | | | | | |
| Burnson, dry | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Depth to bedrock | 0.12 | | |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 510: | | | | | | | |
| Jemco | 60 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.00 | Too clayey | 0.70 |
| | | Water erosion | 0.90 | Low strength | 0.00 | Depth to bedrock | 0.99 |
| | | Too clayey | 0.98 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| Moento | 25 | Fair | | Poor | | Fair | |
| | | Depth to bedrock | 0.93 | Depth to bedrock | 0.00 | Too clayey | 0.84 |
| | | Too clayey | 0.95 | Low strength | 0.00 | Depth to bedrock | 0.93 |
| 511: | | | | | | | |
| Granath | 50 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.98 | Low strength | 0.00 | Too clayey | 0.76 |
| Fughes | 35 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Too clayey | 0.09 |
| | | Too acid | 0.84 | Shrink-swell | 0.36 | | |
| | | Low content of organic matter | 0.88 | | | | |
| 512: | | | | | | | |
| Wetherill | 85 | Fair | | Poor | | Good | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | | |
| | | Carbonate content | 0.92 | Shrink-swell | 0.97 | | |
| | | Water erosion | 0.99 | | | | |
| 513: | | | | | | | |
| Maudrey | 50 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.80 | Too acid | 0.88 |
| | | Too acid | 0.32 | | | | |
| | | Water erosion | 0.99 | | | | |
| Tombac | 35 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.93 | | |
| | | Low content of organic matter | 0.88 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 525: | | | | | | | |
| Arabrab | 85 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | | | | |
| 526: | | | | | | | |
| Lonecone | 80 | Fair | | Poor | | Fair | |
| | | Depth to bedrock | 0.54 | Depth to bedrock | 0.00 | Depth to bedrock | 0.54 |
| | | Droughty | 0.84 | Low strength | 0.00 | | |
| 527: | | | | | | | |
| Ormiston | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.12 | Too clayey | 0.00 |
| | | | | Cobble content | 0.47 | Hard to reclaim | 0.02 |
| | | Carbonate content | 0.54 | Shrink-swell | 0.87 | | |
| | | Droughty | 0.86 | | | | |
| Beje | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.82 | | |
| 552: | | | | | | | |
| Burnson | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Depth to bedrock | 0.12 | | |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| 553: | | | | | | | |
| Burnson | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.12 | | |
| | | | | Shrink-swell | 0.12 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 553: | | | | | | | |
| Herm---------------- | 30 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.08 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.36 | | |
| 571: | | | | | | | |
| Mancos-------------- | 40 | Fair | | Poor | | Fair | |
| | | Depth to bedrock | 0.84 | Depth to bedrock | 0.00 | Depth to bedrock | 0.84 |
| | | Too acid | 0.84 | Low strength | 0.00 | | |
| | | Droughty | 0.98 | Shrink-swell | 0.80 | | |
| Skisams------------- | 35 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.97 |
| | | Water erosion | 0.99 | | | | |
| Skutum-------------- | 20 | Fair | | Poor | | Fair | |
| | | Too acid | 0.84 | Low strength | 0.00 | Hard to reclaim | 0.68 |
| | | Low content of organic matter | 0.88 | Depth to bedrock | 0.82 | Too clayey | 0.98 |
| | | Too clayey | 0.98 | | | | |
| 572: | | | | | | | |
| Sudduth------------- | 85 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.76 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.40 | Too clayey | 0.63 |
| 600: | | | | | | | |
| Valto--------------- | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Slope | 0.00 | | |
| | | | | Cobble content | 0.92 | | |
| | | Too acid | 0.84 | | | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |

FS-005505

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 601: | | | | | | | |
| Weminuche----------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Rock fragments | 0.97 |
| | | Too acid | 0.84 | | | | |
| | | Water erosion | 0.99 | | | | |
| 602: | | | | | | | |
| Weminuche----------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.82 | Rock fragments | 0.97 |
| | | Too acid | 0.84 | | | | |
| | | Water erosion | 0.99 | | | | |
| 603: | | | | | | | |
| Weminuche----------- | 55 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | Rock fragments | 0.97 |
| | | Too acid | 0.84 | | | | |
| | | Water erosion | 0.99 | | | | |
| Anvik--------------- | 25 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | | |
| | | Too acid | 0.84 | | | | |
| 605: | | | | | | | |
| Nordicol------------ | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Slope | 0.00 |
| | | | | Cobble content | 0.35 | Hard to reclaim | 0.08 |
| | | Too acid | 0.84 | Slope | 0.99 | | |
| | | Droughty | 0.88 | | | | |
| | | Cobble content | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 606: | | | | | | | |
| Snowdon------------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Stone content | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | | |
| | | Too acid | 0.68 | Cobble content | 0.29 | | |
| | | Cobble content | 0.81 | | | | |
| Needleton----------- | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.68 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | Cobble content | 0.89 | Cobble content | 0.19 | | |
| | | Droughty | 0.97 | | | | |
| 607: | | | | | | | |
| Graysill------------ | 45 | Fair | | Poor | | Poor | |
| | | Too acid | 0.50 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Too acid | 0.88 |
| | | Depth to bedrock | 0.97 | Low strength | 0.00 | Rock fragments | 0.88 |
| | | | | | | Depth to bedrock | 0.97 |
| Scotch-------------- | 35 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.50 | Low strength | 0.00 | Rock fragments | 0.88 |
| | | Low content of organic matter | 0.88 | | | Too acid | 0.88 |
| 608: | | | | | | | |
| Scotch-------------- | 45 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Too acid | 0.50 | Depth to bedrock | 0.00 | Rock fragments | 0.88 |
| | | Low content of organic matter | 0.88 | | | Too acid | 0.88 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 608: | | | | | | | |
| Graysill------------ | 35 | Fair | | Poor | | Poor | |
| | | Too acid | 0.50 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Rock fragments | 0.88 |
| | | | | Depth to bedrock | 0.00 | Too acid | 0.88 |
| | | Depth to bedrock | 0.97 | | | Depth to bedrock | 0.97 |
| 609: | | | | | | | |
| Hourglass----------- | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.82 | Hard to reclaim | 0.02 |
| | | Stone content | 0.18 | Stone content | 0.98 | Rock fragments | 0.28 |
| Wander-------------- | 35 | Fair | | Poor | | Poor | |
| | | Cobble content | 0.05 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.08 | Cobble content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.08 | Rock fragments | 0.00 |
| | | | | Slope | 0.82 | | |
| | | Droughty | 0.90 | | | | |
| 610: | | | | | | | |
| Wander-------------- | 45 | Fair | | Poor | | Poor | |
| | | Cobble content | 0.05 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.08 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Stone content | 0.08 | | |
| | | Droughty | 0.90 | | | | |
| Hotter-------------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.20 | | |
| | | Cobble content | 0.57 | | | | |
| Hourglass----------- | 15 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.02 |
| | | Stone content | 0.18 | Stone content | 0.98 | Rock fragments | 0.28 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 611: | | | | | | | |
| Goldbug------------- | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of | 0.88 | Slope | 0.82 | Hard to reclaim | 0.50 |
| | | organic matter | | Cobble content | 0.84 | Too sandy | 0.99 |
| | | Too sandy | 0.99 | Shrink-swell | 0.99 | | |
| 612: | | | | | | | |
| Haviland------------ | 50 | Fair | | Poor | | Poor | |
| | | Low content of | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | organic matter | | Slope | 0.82 | Rock fragments | 0.00 |
| | | Too acid | 0.50 | | | Hard to reclaim | 0.24 |
| | | | | | | Too acid | 0.88 |
| Graysill------------ | 35 | Fair | | Poor | | Poor | |
| | | Too acid | 0.50 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of | 0.88 | Low strength | 0.00 | Too acid | 0.88 |
| | | organic matter | | Slope | 0.82 | Rock fragments | 0.88 |
| | | Depth to bedrock | 0.97 | | | Depth to bedrock | 0.97 |
| 615: | | | | | | | |
| Haviland------------ | 75 | Fair | | Poor | | Poor | |
| | | Low content of | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | organic matter | | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.50 | | | Hard to reclaim | 0.24 |
| | | | | | | Too acid | 0.88 |
| 616: | | | | | | | |
| Fortlewis----------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of | 0.12 | Depth to bedrock | 0.00 | Rock fragments | 0.97 |
| | | organic matter | | Stone content | 0.24 | Depth to bedrock | 0.99 |
| | | Stone content | 0.22 | Shrink-swell | 0.91 | | |
| | | Too acid | 0.84 | | | | |
| | | Droughty | 0.99 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| 617: | | | | | | | |
| Shawa--------------- | 85 | Fair | | Poor | | Fair | |
| | | Low content of | 0.88 | Low strength | 0.00 | Hard to reclaim | 0.02 |
| | | organic matter | | | | | |
| | | | | | | Slope | 0.26 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 618: | | | | | | | |
| Nordicol------------ | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.08 |
| | | Too acid | 0.84 | Cobble content | 0.39 | | |
| | | Droughty | 0.95 | | | | |
| | | Cobble content | 0.99 | | | | |
| Valto--------------- | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.50 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.92 | | |
| | | Too acid | 0.84 | | | | |
| 619: | | | | | | | |
| Nordicol------------ | 80 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.65 | Cobble content | 0.13 | | |
| | | Too acid | 0.84 | | | | |
| | | Droughty | 0.97 | | | | |
| 620: | | | | | | | |
| Caviness------------ | 90 | Fair | | Poor | | Poor | |
| | | Stone content | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.12 |
| | | | | Slope | 0.08 | Too acid | 0.98 |
| | | Too acid | 0.32 | Shrink-swell | 0.83 | | |
| | | | | Depth to bedrock | 0.99 | | |
| 621: | | | | | | | |
| Granturk------------ | 85 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.50 | | | Rock fragments | 0.88 |
| | | Low content of organic matter | 0.50 | | | Too acid | 0.88 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 622: | | | | | | | |
| Granturk | 60 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.88 |
| | | Too acid | 0.50 | | | Too acid | 0.88 |
| Rock outcrop | 30 | Not rated | | Not rated | | Not rated | |
| 623: | | | | | | | |
| Chris | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.89 | Rock fragments | 0.00 |
| Nordicol | 40 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Slope | 0.08 | Hard to reclaim | 0.08 |
| | | Too acid | 0.84 | Cobble content | 0.39 | | |
| | | Droughty | 0.95 | | | | |
| | | Cobble content | 0.99 | | | | |
| 699: | | | | | | | |
| Haplocryolls | 40 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.13 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | | |
| | | Droughty | 0.98 | | | | |
| Rubble land | 40 | Not rated | | Not rated | | Not rated | |
| 700: | | | | | | | |
| Bradfield | 90 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.12 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 703: | | | | | | | |
| Narraguinnep-------- | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Slope | 0.00 |
| | | | | Shrink-swell | 0.40 | | |
| 704: | | | | | | | |
| Gladlow------------- | 30 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Slope | 0.96 |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| Ruko---------------- | 20 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too clayey | 0.01 | Shrink-swell | 0.87 | Slope | 0.96 |
| | | Low content of organic matter | 0.88 | | | | |
| 705: | | | | | | | |
| Helmet-------------- | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.34 | | |
| | | Low content of organic matter | 0.88 | | | | |
| 706: | | | | | | | |
| Narraguinnep-------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.40 | Slope | 0.84 |
| 707: | | | | | | | |
| Teedown------------- | 50 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.12 |
| | | | | Shrink-swell | 0.78 | Slope | 0.84 |
| | | Stone content | 0.55 | | | | |
| | | Too acid | 0.95 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 707: | | | | | | | |
| Nordicol------------ | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Cobble content | 0.50 | Cobble content | 0.02 | Slope | 0.84 |
| | | Too acid | 0.84 | | | | |
| 708: | | | | | | | |
| Helmet-------------- | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.34 | | |
| 709: | | | | | | | |
| Teedown------------- | 85 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.12 |
| | | | | Shrink-swell | 0.78 | | |
| | | Stone content | 0.55 | | | | |
| | | Too acid | 0.95 | | | | |
| 710: | | | | | | | |
| Sili---------------- | 50 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.08 | Low strength | 0.00 | Too clayey | 0.05 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Slope | 0.84 |
| Zigzag-------------- | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Too clayey | 0.00 | Shrink-swell | 0.87 | Slope | 0.84 |
| | | Low content of organic matter | 0.12 | | | | |
| 711: | | | | | | | |
| Sili---------------- | 85 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.08 | Low strength | 0.00 | Too clayey | 0.05 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | Slope | 0.84 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 714: | | | | | | | |
| Helmet-------------- | 80 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.34 | | |
| 718: | | | | | | | |
| Narraguinnep-------- | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.40 | Slope | 0.00 |
| | | | | Slope | 0.82 | | |
| Gladlow------------- | 40 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.82 | Slope | 0.00 |
| | | | | Shrink-swell | 0.87 | | |
| 720: | | | | | | | |
| Zigzag-------------- | 45 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | | |
| Rock outcrop-------- | 35 | Not rated | | Not rated | | Not rated | |
| 723: | | | | | | | |
| Zigzag-------------- | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Too clayey | 0.00 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | | |
| Rock outcrop-------- | 40 | Not rated | | Not rated | | Not rated | |
| 725: | | | | | | | |
| Shawa--------------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | Hard to reclaim | 0.02 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 727: | | | | | | | |
| Teedown | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Stone content | 0.55 | Slope | 0.08 | Hard to reclaim | 0.12 |
| | | Too acid | 0.95 | Shrink-swell | 0.78 | | |
| Nordicol | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.50 | Cobble content | 0.02 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Slope | 0.68 | | |
| 730: | | | | | | | |
| Baird Hollow | 35 | Fair | | Poor | | Poor | |
| | | Too acid | 0.84 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.85 | Slope | 0.08 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Cobble content | 0.69 | Rock fragments | 0.97 |
| | | | | Shrink-swell | 0.96 | | |
| Nordicol | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Slope | 0.00 | Hard to reclaim | 0.08 |
| | | Droughty | 0.88 | Cobble content | 0.28 | | |
| | | Cobble content | 0.99 | | | | |
| Ryman | 25 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.74 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.87 | Hard to reclaim | 0.00 |
| | | | | | | Rock fragments | 0.95 |
| 731: | | | | | | | |
| Ryman | 60 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.74 | Shrink-swell | 0.87 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.95 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 731: | | | | | | | |
| Adel---------------- | 30 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Rock fragments | 0.97 |
| 732: | | | | | | | |
| Adel---------------- | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.82 | Rock fragments | 0.97 |
| Quazar-------------- | 40 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Stone content | 0.19 | Rock fragments | 0.00 |
| | | Stone content | 0.15 | Slope | 0.68 | | |
| | | Cobble content | 0.86 | | | | |
| 733: | | | | | | | |
| Adel---------------- | 70 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.97 |
| Bucklon------------- | 20 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.50 | | |
| 734: | | | | | | | |
| Ryman--------------- | 60 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.74 | Shrink-swell | 0.87 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.88 | | | Rock fragments | 0.95 |
| Clayburn------------ | 30 | Good | | Poor | | Fair | |
| | | | | Low strength | 0.00 | Rock fragments | 0.97 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 740: | | | | | | | |
| Cowtown | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.28 | Too clayey | 0.00 |
| | | Water erosion | 0.90 | Slope | 0.82 | | |
| | | Too acid | 0.99 | | | | |
| Scout | 30 | Fair | | Poor | | Poor | |
| | | Stone content | 0.12 | Cobble content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.13 | Stone content | 0.14 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Slope | 0.82 | | |
| | | Droughty | 0.91 | | | | |
| | | Water erosion | 0.99 | | | | |
| 741: | | | | | | | |
| Cowtown | 45 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Water erosion | 0.90 | Shrink-swell | 0.28 | | |
| | | Too acid | 0.99 | | | | |
| Scout | 35 | Fair | | Poor | | Poor | |
| | | Stone content | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.13 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.14 | | |
| | | Droughty | 0.91 | | | | |
| | | Water erosion | 0.99 | | | | |
| 750: | | | | | | | |
| Archuleta | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Too clayey | 0.57 |
| | | Stone content | 0.70 | Stone content | 0.99 | Rock fragments | 0.97 |
| | | Too clayey | 0.98 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 750: | | | | | | | |
| Sheek | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.71 | Cobble content | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | | |
| 801: | | | | | | | |
| Fughes | 50 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.99 | Slope | 0.08 | Too clayey | 0.12 |
| | | | | Shrink-swell | 0.34 | | |
| Sheek | 35 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Cobble content | 0.04 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.76 | Slope | 0.08 | Rock fragments | 0.00 |
| | | Too clayey | 0.98 | | | Too clayey | 0.57 |
| 802: | | | | | | | |
| Argiustolls | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.02 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Too clayey | 0.01 |
| | | | | Cobble content | 0.33 | | |
| | | Too acid | 0.84 | Shrink-swell | 0.89 | | |
| Haplustalfs | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Too clayey | 0.00 |
| | | Too clayey | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.36 | Rock fragments | 0.00 |
| | | Droughty | 0.94 | Shrink-swell | 0.87 | | |
| | | Cobble content | 0.98 | | | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 804: | | | | | | | |
| Wauquie | 40 | Fair | | Poor | | Poor | |
| | | Stone content | 0.01 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | | | Stone content | 0.03 | Hard to reclaim | 0.50 |
| | | Cobble content | 0.99 | Cobble content | 0.03 | | |
| Dolcan | 25 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.03 |
| | | Stone content | 0.99 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |
| 805: | | | | | | | |
| Shawa | 50 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.68 | Hard to reclaim | 0.02 |
| Fughes | 40 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.36 | Too clayey | 0.09 |
| | | Low content of organic matter | 0.88 | Slope | 0.68 | | |
| 806: | | | | | | | |
| Shawa | 45 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.02 |
| Fughes | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Too clayey | 0.09 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.36 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 809: | | | | | | | |
| Argiustolls | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Too clayey | 0.00 |
| | | | | Cobble content | 0.33 | | |
| | | Too acid | 0.84 | Shrink-swell | 0.89 | | |
| Haplustalfs | 40 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.37 | Too clayey | 0.00 |
| | | Droughty | 0.94 | Shrink-swell | 0.87 | | |
| | | Cobble content | 0.98 | | | | |
| 813: | | | | | | | |
| Fughes | 80 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.34 | Too clayey | 0.09 |
| | | | | Slope | 0.82 | | |
| 814: | | | | | | | |
| Leaps | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.17 | Slope | 0.00 |
| | | | | | | Rock fragments | 0.97 |
| Hofly | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.41 | Too clayey | 0.12 |
| 815: | | | | | | | |
| Behanco | 45 | Fair | | Poor | | Poor | |
| | | Droughty | 0.42 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.74 | Depth to bedrock | 0.29 | Hard to reclaim | 0.08 |
| | | | | Cobble content | 0.52 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 815: | | | | | | | |
| Powderhorn family--- | 40 | Fair | | Poor | | Fair | |
| | | Too acid | 0.08 | Low strength | 0.00 | Too acid | 0.98 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.71 | | |
| | | Water erosion | 0.99 | | | | |
| 816: | | | | | | | |
| Storm--------------- | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Slope | 0.08 | Slope | 0.00 |
| | | Droughty | 0.69 | Cobble content | 0.38 | | |
| | | Too acid | 0.84 | | | | |
| 826: | | | | | | | |
| Ute----------------- | 50 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too acid | 0.84 | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | | | Shrink-swell | 0.57 | Rock fragments | 0.88 |
| Frisco-------------- | 40 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.33 | Slope | 0.16 |
| | | Too acid | 0.84 | | | | |
| | | Cobble content | 0.96 | | | | |
| | | Water erosion | 0.99 | | | | |
| 830: | | | | | | | |
| Dressel------------- | 55 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.82 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.33 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 830: | | | | | | | |
| Jersey | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.01 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | | | Stone content | 0.00 | Too clayey | 0.00 |
| | | Cobble content | 0.37 | Shrink-swell | 0.90 | | |
| | | Too acid | 0.84 | | | | |
| | | Droughty | 0.99 | | | | |
| 832: | | | | | | | |
| Storm | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.38 | | |
| | | Droughty | 0.69 | | | | |
| | | Too acid | 0.84 | | | | |
| 834: | | | | | | | |
| Haycamp | 60 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Too clayey | 0.00 |
| | | | | Shrink-swell | 0.69 | Hard to reclaim | 0.50 |
| | | Too acid | 0.84 | Cobble content | 0.92 | Rock fragments | 0.88 |
| Jersey | 25 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.01 | Slope | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.00 | Too clayey | 0.00 |
| | | Cobble content | 0.37 | Shrink-swell | 0.90 | | |
| | | Too acid | 0.84 | | | | |
| | | Droughty | 0.99 | | | | |
| 835: | | | | | | | |
| Brumley | 85 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Too clayey | 0.70 |
| | | Carbonate content | 0.32 | | | | |
| | | Water erosion | 0.90 | | | | |
| | | Too clayey | 0.98 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 860: | | | | | | | |
| Granath------------- | 55 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.98 | Low strength | 0.00 | Too clayey | 0.76 |
| Nortez-------------- | 30 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Too clayey | 0.01 |
| | | Depth to bedrock | 0.71 | Low strength | 0.00 | Depth to bedrock | 0.71 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| | | Droughty | 0.97 | | | | |
| 861: | | | | | | | |
| Morapos------------- | 80 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Too clayey | 0.57 |
| | | Too clayey | 0.98 | | | | |
| 862: | | | | | | | |
| Granath------------- | 40 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Too clayey | 0.76 |
| | | Too clayey | 0.98 | | | | |
| Dolores------------- | 25 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.00 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.18 | Hard to reclaim | 0.00 |
| | | Droughty | 0.67 | | | | |
| | | Too acid | 0.84 | | | | |
| | | Cobble content | 0.90 | | | | |
| Fivepine------------ | 20 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.00 | Too clayey | 0.66 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| 863: | | | | | | | |
| Granath------------- | 40 | Fair | | Poor | | Good | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 863: | | | | | | | |
| Ormiston | 25 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.12 | Hard to reclaim | 0.02 |
| | | | | Cobble content | 0.47 | | |
| | | Carbonate content | 0.54 | Shrink-swell | 0.87 | | |
| | | Droughty | 0.86 | | | | |
| Fivepine | 20 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.20 | Too clayey | 0.63 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| 890: | | | | | | | |
| Tamarron | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Droughty | 0.63 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Depth to bedrock | 0.99 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | | |
| | | | | Cobble content | 0.53 | | |
| | | Water erosion | 0.99 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| Frisco | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | | | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.33 | | |
| | | Cobble content | 0.96 | | | | |
| | | Water erosion | 0.99 | | | | |
| 891: | | | | | | | |
| Tamarron | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Droughty | 0.63 | Depth to bedrock | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Low strength | 0.00 | Depth to bedrock | 0.99 |
| | | Low content of organic matter | 0.88 | Slope | 0.08 | | |
| | | | | Cobble content | 0.53 | | |
| | | Water erosion | 0.99 | | | | |
| | | Depth to bedrock | 0.99 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 891: | | | | | | | |
| Frisco--------------- | 40 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Slope | 0.08 | Hard to reclaim | 0.00 |
| | | Cobble content | 0.96 | Cobble content | 0.33 | | |
| | | Water erosion | 0.99 | | | | |
| 901: | | | | | | | |
| Granath-------------- | 45 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Too clayey | 0.76 |
| | | Too clayey | 0.98 | | | | |
| Zoltay--------------- | 25 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.32 | Shrink-swell | 0.91 | Hard to reclaim | 0.00 |
| | | No stoniness limitation | 0.99 | | | Too clayey | 0.19 |
| Nortez--------------- | 20 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Too clayey | 0.01 |
| | | Depth to bedrock | 0.71 | Low strength | 0.00 | Depth to bedrock | 0.71 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| | | Droughty | 0.97 | | | | |
| 903: | | | | | | | |
| Anvik---------------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Slope | 0.00 | | |
| 904: | | | | | | | |
| Beje----------------- | 85 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.04 |
| | | Low content of organic matter | 0.88 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 905: | | | | | | | |
| Cryaquolls---------- | 95 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.90 | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Too acid | 0.92 | | | Hard to reclaim | 0.12 |
| 906: | | | | | | | |
| Archuleta----------- | 80 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Rock fragments | 0.97 |
| | | Water erosion | 0.99 | | | | |
| 907: | | | | | | | |
| Archuleta----------- | 45 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Rock fragments | 0.97 |
| | | Water erosion | 0.99 | | | | |
| Sanchez------------- | 30 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Stone content | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.50 | Slope | 0.00 | | |
| | | | | Cobble content | 0.98 | | |
| 908: | | | | | | | |
| Adel---------------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.82 | Rock fragments | 0.97 |
| 909: | | | | | | | |
| Adel---------------- | 90 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | Rock fragments | 0.97 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material | | Potential source of roadfill | | Potential source of topsoil | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 917: | | | | | | | |
| Chris | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.17 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Cobble content | 0.52 | Slope | 0.00 |
| | | Cobble content | 0.96 | Slope | 0.92 | | |
| 919: | | | | | | | |
| Clayburn | 90 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.88 | Low strength | 0.00 | Rock fragments | 0.97 |
| 920: | | | | | | | |
| Clayburn | 85 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.98 | Rock fragments | 0.97 |
| | | | | Cobble content | 0.99 | | |
| 926: | | | | | | | |
| Ustolls | 45 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.12 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | | | Cobble content | 0.03 | Too clayey | 0.09 |
| | | Cobble content | 0.86 | | | | |
| Rock outcrop | 40 | Not rated | | Not rated | | Not rated | |
| 930: | | | | | | | |
| Fortlewis | 45 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Stone content | 0.19 | Rock fragments | 0.97 |
| | | Stone content | 0.18 | Shrink-swell | 0.91 | Depth to bedrock | 0.99 |
| | | Too acid | 0.84 | Slope | 0.98 | | |
| | | Droughty | 0.99 | | | | |
| | | Depth to bedrock | 0.99 | | | | |
| Rock outcrop | 35 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 934: | | | | | | | |
| Ceek | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Slope | 0.00 | Slope | 0.00 |
| | | | | Shrink-swell | 0.36 | Rock fragments | 0.88 |
| | | Too acid | 0.84 | Cobble content | 0.39 | | |
| | | | | Stone content | 0.99 | | |
| 937: | | | | | | | |
| Herm | 85 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.01 | Low strength | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.36 | Too clayey | 0.00 |
| | | | | Slope | 0.98 | | |
| 939: | | | | | | | |
| Ohwiler | 90 | Good | | Poor | | Good | |
| | | | | Low strength | 0.00 | | |
| 940: | | | | | | | |
| Horsethief | 85 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Too acid | 0.74 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Low content of organic matter | 0.88 | Stone content | 0.00 | Rock fragments | 0.00 |
| | | | | Cobble content | 0.53 | | |
| | | Cobble content | 0.99 | | | | |
| 942: | | | | | | | |
| Fivepine | 50 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.13 | Too clayey | 0.66 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| Pino | 35 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Depth to bedrock | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Depth to bedrock | 0.84 |
| | | | | Shrink-swell | 0.54 | | |
| | | Depth to bedrock | 0.84 | | | | |
| | | Too acid | 0.84 | | | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 945: | | | | | | | |
| Nizhoni------------- | 35 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | | | Slope | 0.00 | | |
| Arabrab------------- | 30 | Poor | | Poor | | Poor | |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.97 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | | |
| Rock outcrop-------- | 30 | Not rated | | Not rated | | Not rated | |
| 950: | | | | | | | |
| Pescar-------------- | 80 | Poor | | Poor | | Poor | |
| | | Too sandy | 0.00 | Low strength | 0.00 | Too sandy | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to saturated zone | 0.04 | Hard to reclaim | 0.00 |
| | | | | | | Rock fragments | 0.00 |
| | | Droughty | 0.48 | | | Depth to saturated zone | 0.04 |
| 951: | | | | | | | |
| Endoaquolls--------- | 90 | Poor | | Poor | | Poor | |
| | | Too sandy | 0.00 | Low strength | 0.00 | Too sandy | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to saturated zone | 0.00 | Hard to reclaim | 0.00 |
| | | | | | | Rock fragments | 0.00 |
| | | Droughty | 0.53 | Cobble content | 0.98 | Depth to saturated zone | 0.00 |
| | | Cobble content | 0.88 | | | | |
| 955: | | | | | | | |
| Umbarg-------------- | 35 | Good | | Poor | | Poor | |
| | | | | Low strength | 0.00 | Hard to reclaim | 0.00 |
| Winner-------------- | 30 | Poor | | Poor | | Fair | |
| | | Stone content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.02 |
| | | Too clayey | 0.98 | Depth to saturated zone | 0.04 | Depth to saturated zone | 0.04 |
| | | | | Stone content | 0.13 | Too clayey | 0.98 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 955: | | | | | | | |
| Tesajo | 20 | Poor | | Poor | | Poor | |
| | | Cobble content | 0.00 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | Droughty | 0.01 | Cobble content | 0.00 | Rock fragments | 0.00 |
| | | Stone content | 0.13 | Stone content | 0.16 | | |
| 956: | | | | | | | |
| Ormiston | 50 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too clayey | 0.01 | Stone content | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.08 | Hard to reclaim | 0.02 |
| | | | | Depth to bedrock | 0.12 | | |
| | | Carbonate content | 0.54 | Shrink-swell | 0.87 | | |
| | | Droughty | 0.65 | | | | |
| | | Cobble content | 0.92 | | | | |
| Granath | 35 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Too clayey | 0.76 |
| | | Too clayey | 0.98 | | | | |
| 958: | | | | | | | |
| Sheek | 35 | Poor | | Poor | | Poor | |
| | | Stone content | 0.00 | Slope | 0.00 | Slope | 0.00 |
| | | Cobble content | 0.42 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Too acid | 0.84 | Stone content | 0.00 | Hard to reclaim | 0.00 |
| | | Too clayey | 0.98 | Cobble content | 0.00 | Too clayey | 0.81 |
| Archuleta | 30 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Depth to bedrock | 0.00 | Slope | 0.00 | Depth to bedrock | 0.00 |
| | | Stone content | 0.00 | Low strength | 0.00 | Rock fragments | 0.28 |
| | | Too acid | 0.84 | Stone content | 0.00 | Too clayey | 0.63 |
| | | Too clayey | 0.88 | | | | |
| | | Low content of organic matter | 0.88 | | | | |
| Rock outcrop | 20 | Not rated | | Not rated | | Not rated | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 959: | | | | | | | |
| Granath------------- | 90 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Too clayey | 0.76 |
| | | Too clayey | 0.98 | | | | |
| 965: | | | | | | | |
| Narraguinnep-------- | 55 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.40 | | |
| Dapoin-------------- | 30 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.85 | Rock fragments | 0.50 |
| 966: | | | | | | | |
| Cryaquepts---------- | 85 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Depth to bedrock | 0.00 | Depth to saturated zone | 0.01 |
| | | Depth to bedrock | 0.35 | Depth to saturated zone | 0.01 | Depth to bedrock | 0.35 |
| | | Too acid | 0.50 | Cobble content | 0.14 | Too acid | 0.88 |
| | | Cobble content | 0.75 | | | | |
| 967: | | | | | | | |
| Quazar-------------- | 40 | Fair | | Poor | | Poor | |
| | | Droughty | 0.04 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Low content of organic matter | 0.12 | Cobble content | 0.00 | Hard to reclaim | 0.00 |
| | | Stone content | 0.15 | Stone content | 0.19 | Slope | 0.00 |
| | | Cobble content | 0.86 | Slope | 0.82 | | |
| Cryaquolls---------- | 25 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Rock fragments | 0.00 |
| | | Droughty | 0.90 | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| | | Too acid | 0.92 | | | Hard to reclaim | 0.12 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 967: | | | | | | | |
| Cryohemists | 20 | Fair | | Poor | | Poor | |
| | | Too acid | 0.74 | Low strength | 0.00 | Content of organic matter | 0.00 |
| | | | | Depth to saturated zone | 0.00 | Depth to saturated zone | 0.00 |
| 968: | | | | | | | |
| Nortez | 50 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Too clayey | 0.01 |
| | | Depth to bedrock | 0.71 | Low strength | 0.00 | Depth to bedrock | 0.71 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| | | Droughty | 0.97 | | | | |
| Granath | 35 | Fair | | Poor | | Fair | |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Too clayey | 0.76 |
| | | Too clayey | 0.98 | | | | |
| 969: | | | | | | | |
| Nortez | 45 | Fair | | Poor | | Fair | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Too clayey | 0.01 |
| | | Depth to bedrock | 0.71 | Low strength | 0.00 | Depth to bedrock | 0.71 |
| | | Low content of organic matter | 0.88 | Shrink-swell | 0.12 | | |
| | | Droughty | 0.97 | | | | |
| Fivepine | 40 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Rock fragments | 0.50 |
| | | Stone content | 0.00 | Stone content | 0.13 | Too clayey | 0.66 |
| | | Too clayey | 0.76 | Shrink-swell | 0.87 | | |
| 972: | | | | | | | |
| Pagoda | 35 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.05 | Low strength | 0.00 | Slope | 0.00 |
| | | Too acid | 0.84 | Shrink-swell | 0.20 | Too clayey | 0.04 |
| | | Low content of organic matter | 0.88 | Slope | 0.50 | | |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Coulterg------------ | 30 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.50 | Slope | 0.00 | Slope | 0.00 |
| | | | | Low strength | 0.00 | Rock fragments | 0.97 |
| Wiggler------------- | 20 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Slope | 0.00 | Rock fragments | 0.00 |
| | | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.50 | Low strength | 0.00 | Depth to bedrock | 0.00 |
| 989: | | | | | | | |
| Ryman--------------- | 90 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Shrink-swell | 0.95 | Slope | 0.96 |
| | | Too acid | 0.50 | | | | |
| 990: | | | | | | | |
| Ryman, warm--------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Shrink-swell | 0.87 | Too clayey | 0.93 |
| | | Too acid | 0.50 | | | Slope | 0.96 |
| | | Too clayey | 0.98 | | | | |
| 992: | | | | | | | |
| Gladlow------------- | 85 | Poor | | Poor | | Poor | |
| | | Too clayey | 0.00 | Low strength | 0.00 | Too clayey | 0.00 |
| | | Too alkaline | 0.00 | Shrink-swell | 0.87 | Slope | 0.37 |
| | | Low content of organic matter | 0.12 | | | | |
| 996: | | | | | | | |
| Zoltay-------------- | 85 | Fair | | Poor | | Poor | |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Hard to reclaim | 0.00 |
| | | | | Shrink-swell | 0.91 | Rock fragments | 0.00 |
| | | Too clayey | 0.32 | | | Too clayey | 0.19 |
| | | No stoniness limitation | 0.99 | | | Slope | 0.96 |

Table 20.--Construction materials--Continued

| Map symbol and soil name | Pct. of map unit | Potential source of reclamation material: Rating class and limiting features | Value | Potential source of roadfill: Rating class and limiting features | Value | Potential source of topsoil: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 997: | | | | | | | |
| Zigzag | 40 | Poor | | Poor | | Poor | |
| | | Droughty | 0.00 | Depth to bedrock | 0.00 | Depth to bedrock | 0.00 |
| | | Depth to bedrock | 0.00 | Low strength | 0.00 | Slope | 0.00 |
| | | Too clayey | 0.01 | Slope | 0.08 | Too clayey | 0.00 |
| | | Low content of organic matter | 0.12 | Shrink-swell | 0.87 | | |
| Bodot | 25 | Fair | | Poor | | Poor | |
| | | Too clayey | 0.02 | Depth to bedrock | 0.00 | Slope | 0.00 |
| | | Low content of organic matter | 0.12 | Low strength | 0.00 | Too clayey | 0.01 |
| | | | | Shrink-swell | 0.12 | Depth to bedrock | 0.99 |
| | | Depth to bedrock | 0.99 | Slope | 0.50 | | |
| Rock outcrop | 25 | Not rated | | Not rated | | Not rated | |

Table 21.--Water management

(The information in this table indicates the dominant soil condition but does not eliminate the need for onsite investigation. The numbers in the value columns range from 0.01 to 1.00. The larger the value, the greater the limitation. See text for further explanation of ratings in this table.)

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 1: | | | | | | | |
| Bradfield | 45 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.02 | | | No ground water | 1.00 |
| Narraguinnep | 40 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.08 | No ground water | 1.00 |
| 2: | | | | | | | |
| Hesperus | 85 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Seepage | 0.54 | Piping | 1.00 | Depth to water | 0.99 |
| | | | | | | Slow refill | 0.96 |
| | | | | | | Cutbanks cave | 0.10 |
| 10: | | | | | | | |
| Lillings | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 1.00 | No ground water | 1.00 |
| | | | | Salinity | 0.12 | | |
| 12: | | | | | | | |
| Shawa | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.99 | No ground water | 1.00 |
| 13: | | | | | | | |
| Fughes | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.04 | | | No ground water | 1.00 |
| 14: | | | | | | | |
| Dalmatian | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 0.02 | Cutbanks cave | 1.00 |
| | | | | | | Depth to water | 0.79 |
| Apmay | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 0.99 | Cutbanks cave | 1.00 |
| | | | | | | Depth to water | 0.01 |
| | | | | Seepage | 0.62 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 14: | | | | | | | |
| Schrader------------ | 15 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 0.10 |
| | | | | Seepage | 0.01 | | |
| 15: | | | | | | | |
| Umbarg-------------- | 80 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Seepage | 0.72 | Piping | 1.00 | Slow refill | 0.96 |
| | | | | | | Depth to water | 0.81 |
| | | | | | | Cutbanks cave | 0.10 |
| 16: | | | | | | | |
| Payter-------------- | 85 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 0.02 | No ground water | 1.00 |
| 17: | | | | | | | |
| Fluvaquents--------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.31 | | |
| Haplustolls--------- | 30 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 0.35 | No ground water | 1.00 |
| 18: | | | | | | | |
| Endoaquolls--------- | 45 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.64 | | |
| Ustifluvents-------- | 40 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Seepage | 0.82 | Cutbanks cave | 1.00 |
| | | | | | | Depth to water | 0.79 |
| 20: | | | | | | | |
| Mavreeso------------ | 75 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 51: | | | | | | | |
| Clayburn------------ | 55 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.03 | | | | |
| Hourglass----------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.90 | No ground water | 1.00 |
| | | Slope | 0.03 | | | | |
| 52: | | | | | | | |
| Ohwiler------------- | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.15 | | | | |
| 53: | | | | | | | |
| Cryaquolls---------- | 50 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 0.10 |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| | | | | Content of large stones | 0.01 | | |
| 54: | | | | | | | |
| Quazar-------------- | 90 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| 56: | | | | | | | |
| Typic Cryaquents---- | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | | | Content of large stones | 0.01 |
| | | | | Content of large stones | 0.01 | | |
| Cryaquolls---------- | 30 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 0.10 |
| Cryofibrists-------- | 25 | Very limited | | Not rated | | Somewhat limited | |
| | | Seepage | 1.00 | | | Cutbanks cave | 0.10 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 57: | | | | | | | |
| Howardsville | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.12 | | |
| 58: | | | | | | | |
| Fughes | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.01 | No ground water | 1.00 |
| | | Slope | 0.03 | | | | |
| Herm | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.03 | Piping | 0.19 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| 59: | | | | | | | |
| Fughes | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.05 | No ground water | 1.00 |
| | | Slope | 0.72 | | | | |
| Herm | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.72 | Piping | 0.15 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| 60: | | | | | | | |
| Grimes | 90 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | | | Seepage | 0.79 | | |
| 110: | | | | | | | |
| Sheek | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.08 | Content of large stones | 0.47 | | |
| Ormiston | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.04 | Piping | 0.71 | | |
| | | | | Thin layer | 0.29 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 111: | | | | | | | |
| Fardraw | 80 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Content of large stones | 0.71 | No ground water | 1.00 |
| 113: | | | | | | | |
| Dolores | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.06 | | |
| 150: | | | | | | | |
| Silex | 70 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.03 | | | | |
| Rock outcrop | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.03 | | | | |
| 151: | | | | | | | |
| Frisco | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| 152: | | | | | | | |
| Frisco | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.72 | | | | |
| 153: | | | | | | | |
| Frisco | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.12 | | | | |
| Horsethief | 30 | Very limited | | Not limited | | Very limited | |
| | | Seepage | 1.00 | | | No ground water | 1.00 |
| | | Slope | 0.12 | | | | |
| 154: | | | | | | | |
| Frisco | 60 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 154: | | | | | | | |
| Horsethief---------- | 25 | Very limited | | Not limited | | Very limited | |
| | | Seepage | 1.00 | | | No ground water | 1.00 |
| | | Slope | 1.00 | | | | |
| 155: | | | | | | | |
| Tuckerville--------- | 70 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | Seepage | 0.19 | | |
| Rock outcrop-------- | 20 | Very limited | | Not rated | | Not rated | |
| | | Slope | 1.00 | | | | |
| | | Depth to bedrock | 1.00 | | | | |
| 156: | | | | | | | |
| Sponsor------------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.96 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.21 | Seepage | 0.03 | | |
| 157: | | | | | | | |
| Sponsor------------- | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.96 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Tuckerville--------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.21 | Seepage | 0.03 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 158: | | | | | | | |
| Sponsor | 60 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.82 | Piping | 0.96 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Tuckerville | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.97 | Seepage | 0.03 | | |
| 159: | | | | | | | |
| Tuckerville | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.72 | Seepage | 0.06 | | |
| 160: | | | | | | | |
| Anvik | 40 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.41 | | | | |
| Tuckerville | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.41 | Seepage | 0.06 | | |
| 161: | | | | | | | |
| Needleton | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| 162: | | | | | | | |
| Quazar | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.88 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.72 | Seepage | 0.69 | | |
| Varden | 40 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.88 | Seepage | 0.56 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 163: | | | | | | | |
| Clayburn------------ | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.70 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| Hourglass----------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.57 | Piping | 0.90 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| 164: | | | | | | | |
| Hourglass----------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.90 | No ground water | 1.00 |
| | | Seepage | 0.57 | | | | |
| Bucklon------------- | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.78 | Piping | 1.00 | | |
| Wander-------------- | 15 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.05 | | | | |
| 165: | | | | | | | |
| Pinacol------------- | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.01 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.45 | | |
| 166: | | | | | | | |
| Pinacol------------- | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.45 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| | | | | Piping | 0.45 | | |
| 250: | | | | | | | |
| Snowdon------------- | 55 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.99 | | | | |
| | | Seepage | 0.72 | Thin layer | 0.99 | | |
| | | | | Seepage | 0.03 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 250: | | | | | | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.99 | | | | |
| 251: | | | | | | | |
| Rock outcrop | 60 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| Snowdon | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.99 | Thin layer | 0.99 | | |
| | | Seepage | 0.72 | Seepage | 0.03 | | |
| 254: | | | | | | | |
| Typic Cryorthents | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 1.00 | Seepage | 0.12 | | |
| Rubble land | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Seepage | 1.00 | | |
| 330: | | | | | | | |
| Needleton | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| 331: | | | | | | | |
| Needleton | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 332: | | | | | | | |
| Horsethief | 55 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 332: | | | | | | | |
| Needleton----------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 333: | | | | | | | |
| Henson, south aspect------------- | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.10 | Seepage | 0.03 | | |
| 334: | | | | | | | |
| Henson, south Aspect------------- | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | Seepage | 0.03 | | |
| 335: | | | | | | | |
| Whitecross---------- | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.50 | Content of large stones | 1.00 | | |
| | | | | Seepage | 0.03 | | |
| Rock outcrop-------- | 30 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.50 | | | | |
| 336: | | | | | | | |
| Whitecross, south aspect------------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 | | |
| | | | | Seepage | 0.03 | | |
| Rock outcrop-------- | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Pond reservoir areas: Value | Embankments, dikes, and levees: Rating class and limiting features | Embankments, dikes, and levees: Value | Aquifer-fed excavated ponds: Rating class and limiting features | Aquifer-fed excavated ponds: Value |
|---|---|---|---|---|---|---|---|
| 337: | | | | | | | |
| Whitecross | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 | | |
| | | | | Seepage | 0.03 | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 338: | | | | | | | |
| Henson | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| | | | | Seepage | 0.03 | | |
| 339: | | | | | | | |
| Henson | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | | | Seepage | 0.03 | | |
| 340: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| 341: | | | | | | | |
| Moran | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.99 | | | | |
| 342: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.50 | Content of large stones | 0.43 | | |
| Rock outcrop | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.50 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 343: | | | | | | | |
| Telluride | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Content of large stones | 0.43 | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 345: | | | | | | | |
| Papaspila | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | | | Content of large stones | 0.07 | | |
| 350: | | | | | | | |
| Flygare | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.06 | | |
| Foidel | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| 355: | | | | | | | |
| Flygare | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Seepage | 0.06 | | |
| Foidel | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| 360: | | | | | | | |
| Blacksnag | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| Peeler | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 361: | | | | | | | |
| Blacksnag---------- | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| Peeler------------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| 374: | | | | | | | |
| Mavreeso----------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| Valto-------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Content of large stones | 1.00 | | |
| Rock outcrop-------- | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 375: | | | | | | | |
| Needleton---------- | 55 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| Snowdon------------ | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | | | Thin layer | 0.99 | | |
| | | | | Seepage | 0.03 | | |
| 376: | | | | | | | |
| Needleton---------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.58 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| 378: | | | | | | | |
| Needleton---------- | 65 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 0.58 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Pond reservoir areas: Value | Embankments, dikes, and levees: Rating class and limiting features | Embankments, dikes, and levees: Value | Aquifer-fed excavated ponds: Rating class and limiting features | Aquifer-fed excavated ponds: Value |
|---|---|---|---|---|---|---|---|
| 378: | | | | | | | |
| Haviland | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Piping | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.54 | | | | |
| 380: | | | | | | | |
| Snowdon | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Thin layer | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.72 | Content of large stones | 0.99 | | |
| | | Slope | 0.12 | Seepage | 0.03 | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.12 | | | | |
| 381: | | | | | | | |
| Needleton | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| Snowdon | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.99 | Thin layer | 0.99 | | |
| | | Seepage | 0.72 | Seepage | 0.04 | | |
| Rock outcrop | 15 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 382: | | | | | | | |
| Needleton | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| Snowdon | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | Thin layer | 0.99 | | |
| | | Slope | 0.21 | Seepage | 0.03 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 383: | | | | | | | |
| Haviland | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.12 | | | | |
| Needleton | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.12 | | | | |
| 386: | | | | | | | |
| Needleton | 70 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 387: | | | | | | | |
| Frisco | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| Quazar | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 0.97 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | | | Seepage | 0.69 | | |
| 388: | | | | | | | |
| Frisco | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| Quazar | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.97 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| | | | | Seepage | 0.69 | | |
| 389: | | | | | | | |
| Seitz | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.12 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 390: | | | | | | | |
| Clayburn | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 390: | | | | | | | |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | Piping | 1.00 | | |
| 391: | | | | | | | |
| Runlett | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.93 | Piping | 0.98 | No ground water | 1.00 |
| | | Slope | 0.08 | Thin layer | 0.93 | | |
| Sessions | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.70 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 392: | | | | | | | |
| Runlett | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.93 | Piping | 0.98 | No ground water | 1.00 |
| | | Slope | 0.50 | Thin layer | 0.94 | | |
| Needleton | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.58 | No ground water | 1.00 |
| | | Slope | 0.50 | | | | |
| Sessions | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.50 | Piping | 0.70 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 393: | | | | | | | |
| Heisspitz | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 1.00 | | |
| Sessions | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.70 | No ground water | 1.00 |
| Rock outcrop | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| 394: | | | | | | | |
| Clayburn | 55 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 394: | | | | | | | |
| Heisspitz | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Piping | 1.00 | | |
| 395: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| 396: | | | | | | | |
| Scout | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | | | | |
| 399: | | | | | | | |
| Kite | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Seepage | 0.04 | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.21 | | | | |
| 450: | | | | | | | |
| Lostlake | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | | | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 452: | | | | | | | |
| Dystrocryepts | 55 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.21 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 453: | | | | | | | |
| Sig | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.50 | Seepage | 0.12 | | |
| Rock outcrop | 30 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.50 | | | | |
| Snowdon | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | Slope | 0.50 | Thin layer | 0.99 | | |
| | | | | Seepage | 0.03 | | |
| 454: | | | | | | | |
| Snowdon | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.99 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | Slope | 0.50 | Thin layer | 0.99 | | |
| | | | | Seepage | 0.03 | | |
| Sig | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.50 | Seepage | 0.12 | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.50 | | | | |
| 493: | | | | | | | |
| Badland | 90 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 494: | | | | | | | |
| Pits, gravel | 100 | Not rated | | Very limited | | Very limited | |
| | | | | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.03 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 495: | | | | | | | |
| Riverwash | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.93 | | |
| 496: | | | | | | | |
| Rock outcrop | 70 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 497: | | | | | | | |
| Rubble land | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | | | | |
| | | | | Seepage | 1.00 | | |
| 498: | | | | | | | |
| Slickens | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.34 | Seepage | 0.23 | | |
| 499: | | | | | | | |
| Water | 100 | Not rated | | Not rated | | Not rated | |
| 500: | | | | | | | |
| Dolores | 50 | Not limited | | Very limited | | Very limited | |
| | | | | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.06 | | |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Content of large stones | 0.32 | | |
| | | | | Piping | 0.25 | | |
| 501: | | | | | | | |
| Fivepine | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.40 | | |
| | | | | Content of large stones | 0.32 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 501: | | | | | | | |
| Nortez | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.81 | Thin layer | 0.81 | No ground water | 1.00 |
| | | | | Hard to pack | 0.20 | | |
| 503: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | Piping | 0.71 | | |
| | | | | Thin layer | 0.29 | | |
| Fivepine | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.40 | | |
| | | | | Content of large stones | 0.32 | | |
| 504: | | | | | | | |
| Jemco | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.52 | Thin layer | 0.52 | | |
| Detra | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.01 | Thin layer | 0.01 | | |
| Beje | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 1.00 | | |
| 505: | | | | | | | |
| Moento | 80 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 0.88 | No ground water | 1.00 |
| | | Depth to bedrock | 0.66 | Thin layer | 0.66 | | |
| | | | | Seepage | 0.01 | | |
| 506: | | | | | | | |
| Moento | 35 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 0.76 | No ground water | 1.00 |
| | | Depth to bedrock | 0.66 | Thin layer | 0.66 | | |
| | | | | Seepage | 0.01 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 506: | | | | | | | |
| Detra | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.01 | Thin layer | 0.01 | | |
| Jemco | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.52 | Thin layer | 0.52 | | |
| 508: | | | | | | | |
| Herm | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.02 | Piping | 0.19 | No ground water | 1.00 |
| Pagoda | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.36 | No ground water | 1.00 |
| 509: | | | | | | | |
| Burnson, dry | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Thin layer | 0.29 | No ground water | 1.00 |
| | | | | Piping | 0.24 | | |
| 510: | | | | | | | |
| Jemco | 60 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.52 | Thin layer | 0.52 | | |
| Moento | 25 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 0.89 | No ground water | 1.00 |
| | | Depth to bedrock | 0.66 | Thin layer | 0.66 | | |
| | | | | Seepage | 0.01 | | |
| 511: | | | | | | | |
| Granath | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| Fughes | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.08 | No ground water | 1.00 |
| 512: | | | | | | | |
| Wetherill | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 513: | | | | | | | |
| Maudrey | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.14 | No ground water | 1.00 |
| Tombac | 35 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.56 | No ground water | 1.00 |
| 525: | | | | | | | |
| Arabrab | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 1.00 | | |
| 526: | | | | | | | |
| Lonecone | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.11 | Thin layer | 0.86 | | |
| 527: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| | | Slope | 0.03 | Thin layer | 0.29 | | |
| | | | | Piping | 0.01 | | |
| Beje | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | Piping | 1.00 | | |
| 552: | | | | | | | |
| Burnson | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Thin layer | 0.29 | No ground water | 1.00 |
| | | | | Piping | 0.24 | | |
| 553: | | | | | | | |
| Burnson | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Thin layer | 0.29 | No ground water | 1.00 |
| | | Slope | 0.21 | Piping | 0.12 | | |
| Herm | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.12 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 571: | | | | | | | |
| Mancos | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.74 | Thin layer | 0.74 | No ground water | 1.00 |
| | | Seepage | 0.72 | Piping | 0.34 | | |
| Skisams | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 1.00 | | |
| Skutum | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.89 | No ground water | 1.00 |
| | | Depth to bedrock | 0.01 | Thin layer | 0.04 | | |
| 572: | | | | | | | |
| Sudduth | 85 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.04 | | | Cutbanks cave | 1.00 |
| | | | | | | Slow refill | 1.00 |
| | | | | | | Depth to water | 0.96 |
| 600: | | | | | | | |
| Valto | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.82 | Content of large stones | 1.00 | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.82 | | | | |
| 601: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Seepage | 1.00 | | | | |
| 602: | | | | | | | |
| Weminuche | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| 603: | | | | | | | |
| Weminuche | 55 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.82 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 603: | | | | | | | |
| Anvik | 25 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.82 | | | | |
| 605: | | | | | | | |
| Nordicol | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.04 | | | | |
| | | | | Seepage | 0.03 | | |
| 606: | | | | | | | |
| Snowdon | 50 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.99 | | | | |
| | | Seepage | 0.72 | Thin layer | 0.99 | | |
| | | | | Seepage | 0.03 | | |
| Needleton | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 607: | | | | | | | |
| Graysill | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.61 | Thin layer | 0.61 | | |
| | | Seepage | 0.04 | | | | |
| Scotch | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | Piping | 1.00 | | |
| 608: | | | | | | | |
| Scotch | 45 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | Piping | 1.00 | | |
| Graysill | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Piping | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.61 | Thin layer | 0.61 | | |
| | | Seepage | 0.04 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 609: | | | | | | | |
| Hourglass | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.90 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Wander | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.08 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.05 | | | | |
| 610: | | | | | | | |
| Wander | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.05 | | | | |
| Hotter | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | Content of large stones | 1.00 | | |
| | | | | Seepage | 0.03 | | |
| Hourglass | 15 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.90 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 611: | | | | | | | |
| Goldbug | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| | | | | Seepage | 0.02 | | |
| 612: | | | | | | | |
| Haviland | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.54 | | | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| Graysill | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.61 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | Thin layer | 0.61 | | |
| | | Seepage | 0.04 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 615: | | | | | | | |
| Haviland----------- | 75 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.97 | | | No ground water | 1.00 |
| | | Seepage | 0.54 | | | | |
| 616: | | | | | | | |
| Fortlewis---------- | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.52 | Piping | 0.79 | No ground water | 1.00 |
| | | | | Thin layer | 0.52 | | |
| 617: | | | | | | | |
| Shawa-------------- | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.01 | | | | |
| 618: | | | | | | | |
| Nordicol----------- | 50 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 1.00 | Seepage | 0.03 | | |
| Valto-------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.80 | Content of large stones | 1.00 | | |
| 619: | | | | | | | |
| Nordicol----------- | 80 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 1.00 | | | | |
| 620: | | | | | | | |
| Caviness----------- | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.85 | No ground water | 1.00 |
| | | Slope | 0.21 | Content of large stones | 0.04 | | |
| | | Depth to bedrock | 0.01 | Thin layer | 0.01 | | |
| 621: | | | | | | | |
| Granturk----------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.03 | Piping | 1.00 | | |
| | | | | Seepage | 0.12 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Pond reservoir areas: Value | Embankments, dikes, and levees: Rating class and limiting features | Embankments, dikes, and levees: Value | Aquifer-fed excavated ponds: Rating class and limiting features | Aquifer-fed excavated ponds: Value |
|---|---|---|---|---|---|---|---|
| 622: | | | | | | | |
| Granturk------------ | 60 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.94 | Piping | 1.00 | | |
| | | | | Seepage | 0.12 | | |
| Rock outcrop-------- | 30 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.94 | | | | |
| 623: | | | | | | | |
| Chris--------------- | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.72 | | | No ground water | 1.00 |
| | | Seepage | 0.54 | | | | |
| Nordicol------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| | | | | Seepage | 0.03 | | |
| 699: | | | | | | | |
| Haplocryolls-------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.54 | | | | |
| Rubble land--------- | 40 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.72 | | | | |
| | | | | Seepage | 1.00 | | |
| 700: | | | | | | | |
| Bradfield----------- | 90 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.02 | | | No ground water | 1.00 |
| 703: | | | | | | | |
| Narraguinnep-------- | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.59 | Piping | 0.08 | No ground water | 1.00 |
| 704: | | | | | | | |
| Gladlow------------- | 30 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.37 | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 704: | | | | | | | |
| Rock outcrop | 30 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| Ruko | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.80 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.23 | | |
| 705: | | | | | | | |
| Helmet | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.01 | No ground water | 1.00 |
| 706: | | | | | | | |
| Narraguinnep | 85 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.08 | No ground water | 1.00 |
| 707: | | | | | | | |
| Teedown | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.52 | No ground water | 1.00 |
| Nordicol | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| 708: | | | | | | | |
| Helmet | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.01 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 709: | | | | | | | |
| Teedown | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.52 | No ground water | 1.00 |
| 710: | | | | | | | |
| Sili | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.12 | No ground water | 1.00 |
| Zigzag | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.78 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.22 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 711: | | | | | | | |
| Sili | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.12 | No ground water | 1.00 |
| 714: | | | | | | | |
| Helmet | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.02 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 718: | | | | | | | |
| Narraguinnep | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.08 | No ground water | 1.00 |
| Gladlow | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.34 | No ground water | 1.00 |
| 720: | | | | | | | |
| Zigzag | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.78 | Piping | 0.22 | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 723: | | | | | | | |
| Zigzag | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.78 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Piping | 0.22 | | |
| Rock outcrop | 40 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.21 | | | | |
| 725: | | | | | | | |
| Shawa | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.28 | Piping | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 727: | | | | | | | |
| Teedown | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.52 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Pond reservoir areas: Value | Embankments, dikes, and levees: Rating class and limiting features | Embankments, dikes, and levees: Value | Aquifer-fed excavated ponds: Rating class and limiting features | Aquifer-fed excavated ponds: Value |
|---|---|---|---|---|---|---|---|
| 727: | | | | | | | |
| Nordicol------------ | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.10 | | | | |
| 730: | | | | | | | |
| Baird Hollow-------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.83 | No ground water | 1.00 |
| | | Slope | 0.21 | Content of large stones | 0.01 | | |
| Nordicol------------ | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.28 | Seepage | 0.03 | | |
| Ryman--------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.33 | No ground water | 1.00 |
| 731: | | | | | | | |
| Ryman--------------- | 60 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.33 | No ground water | 1.00 |
| Adel---------------- | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| 732: | | | | | | | |
| Adel---------------- | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| Quazar-------------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.97 | No ground water | 1.00 |
| | | Slope | 0.10 | Seepage | 0.69 | | |
| 733: | | | | | | | |
| Adel---------------- | 70 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.03 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 733: | | | | | | | |
| Bucklon------------- | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.78 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.12 | Piping | 1.00 | | |
| 734: | | | | | | | |
| Ryman--------------- | 60 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.33 | No ground water | 1.00 |
| Clayburn------------ | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.99 | No ground water | 1.00 |
| 740: | | | | | | | |
| Cowtown------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.23 | No ground water | 1.00 |
| Scout--------------- | 30 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| 741: | | | | | | | |
| Cowtown------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.23 | No ground water | 1.00 |
| Scout--------------- | 35 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.97 | | | | |
| 750: | | | | | | | |
| Archuleta----------- | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.85 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.61 | Piping | 0.88 | | |
| Sheek--------------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.85 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 801: | | | | | | | |
| Fughes-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.21 | Piping | 0.08 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 801: | | | | | | | |
| Sheek | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.99 | No ground water | 1.00 |
| | | Slope | 0.21 | Content of large stones | 0.47 | | |
| 802: | | | | | | | |
| Argiustolls | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Haplustalfs | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.02 | Piping | 0.04 | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 804: | | | | | | | |
| Wauquie | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.88 | Content of large stones | 0.95 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| Dolcan | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.61 | Piping | 0.99 | | |
| | | | | Content of large stones | 0.01 | | |
| Rock outcrop | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 805: | | | | | | | |
| Shawa | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.10 | Piping | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Fughes | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.10 | Piping | 0.01 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 806: | | | | | | | |
| Shawa | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Fughes | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Piping | 0.01 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 809: | | | | | | | |
| Argiustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Haplustalfs | 40 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| | | | | Piping | 0.04 | | |
| 813: | | | | | | | |
| Fughes | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.08 | Piping | 0.01 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| 814: | | | | | | | |
| Leaps | 50 | Somewhat limited | | Not limited | | Very limited | |
| | | Slope | 0.03 | | | No ground water | 1.00 |
| Hofly | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.03 | Piping | 0.12 | No ground water | 1.00 |
| 815: | | | | | | | |
| Behanco | 45 | Very limited | | Somewhat limited | | Very limited | |
| | | Seepage | 1.00 | Thin layer | 0.19 | No ground water | 1.00 |
| | | Depth to bedrock | 0.01 | | | | |
| Powderhorn family | 40 | Somewhat limited | | Not limited | | Very limited | |
| | | Seepage | 0.72 | | | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 815: | | | | | | | |
| Storm | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Seepage | 0.69 | | |
| 826: | | | | | | | |
| Ute | 50 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Seepage | 0.54 | Depth to saturated zone | 1.00 | Slow refill | 0.46 |
| | | | | Piping | 0.39 | Cutbanks cave | 0.10 |
| Frisco | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.01 | | | | |
| 830: | | | | | | | |
| Dressel | 55 | Very limited | | Somewhat limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 0.90 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| Jersey | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| 832: | | | | | | | |
| Storm | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.69 | | |
| 834: | | | | | | | |
| Haycamp | 60 | Very limited | | Not limited | | Very limited | |
| | | Slope | 1.00 | | | No ground water | 1.00 |
| Jersey | 25 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| 835: | | | | | | | |
| Brumley | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 0.98 | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Pond reservoir areas: Value | Embankments, dikes, and levees: Rating class and limiting features | Embankments, dikes, and levees: Value | Aquifer-fed excavated ponds: Rating class and limiting features | Aquifer-fed excavated ponds: Value |
|---|---|---|---|---|---|---|---|
| 860: | | | | | | | |
| Granath | 55 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| Nortez | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.81 | Thin layer | 0.81 | No ground water | 1.00 |
| | | | | Hard to pack | 0.20 | | |
| 861: | | | | | | | |
| Morapos | 80 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.74 | No ground water | 1.00 |
| 862: | | | | | | | |
| Granath | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| Dolores | 25 | Not limited | | Very limited | | Very limited | |
| | | | | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.06 | | |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Content of large stones | 0.32 | | |
| | | | | Piping | 0.25 | | |
| 863: | | | | | | | |
| Granath | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| Ormiston | 25 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| | | | | Thin layer | 0.29 | | |
| | | | | Piping | 0.01 | | |
| Fivepine | 20 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.40 | | |
| | | | | Content of large stones | 0.32 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 890: | | | | | | | |
| Tamarron------------ | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 0.93 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| | | Depth to bedrock | 0.01 | Thin layer | 0.52 | | |
| Frisco-------------- | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.97 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Seepage | 0.72 | | | | |
| 891: | | | | | | | |
| Tamarron------------ | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.93 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| | | Depth to bedrock | 0.01 | Thin layer | 0.52 | | |
| Frisco-------------- | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.99 | No ground water | 1.00 |
| | | Slope | 0.21 | | | | |
| 901: | | | | | | | |
| Granath------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| Zoltay-------------- | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.02 | Piping | 0.49 | No ground water | 1.00 |
| Nortez-------------- | 20 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.81 | Thin layer | 0.81 | No ground water | 1.00 |
| | | | | Hard to pack | 0.20 | | |
| 903: | | | | | | | |
| Anvik--------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.45 | | | | |
| 904: | | | | | | | |
| Beje---------------- | 85 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.02 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 905: | | | | | | | |
| Cryaquolls | 95 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 0.10 |
| 906: | | | | | | | |
| Archuleta | 80 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.85 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.61 | Piping | 1.00 | | |
| 907: | | | | | | | |
| Archuleta | 45 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.85 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.63 | Piping | 1.00 | | |
| Sanchez | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.45 | Content of large stones | 1.00 | | |
| 908: | | | | | | | |
| Adel | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.08 | | | | |
| 909: | | | | | | | |
| Adel | 90 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.64 | | | | |
| 917: | | | | | | | |
| Chris | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Content of large stones | 0.73 | No ground water | 1.00 |
| | | Slope | 0.06 | | | | |
| 919: | | | | | | | |
| Clayburn | 90 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| 920: | | | | | | | |
| Clayburn | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.04 | | | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 926: | | | | | | | |
| Ustolls | 45 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | Piping | 0.46 | | |
| Rock outcrop | 40 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 930: | | | | | | | |
| Fortlewis | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.52 | Piping | 0.79 | No ground water | 1.00 |
| | | Slope | 0.04 | Thin layer | 0.52 | | |
| Rock outcrop | 35 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.04 | | | | |
| 934: | | | | | | | |
| Ceek | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.28 | Content of large stones | 0.16 | No ground water | 1.00 |
| | | | | Piping | 0.01 | | |
| 937: | | | | | | | |
| Herm | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.04 | Piping | 0.19 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| 939: | | | | | | | |
| Ohwiler | 90 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| 940: | | | | | | | |
| Horsethief | 85 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Slope | 0.94 | Seepage | 0.01 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 942: | | | | | | | |
| Fivepine | 50 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.31 | | |
| | | | | Content of large stones | 0.06 | | |
| Pino | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.74 | Thin layer | 0.74 | No ground water | 1.00 |
| | | Seepage | 0.04 | Piping | 0.23 | | |
| 945: | | | | | | | |
| Nizhoni | 35 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.32 | Seepage | 0.03 | | |
| Arabrab | 30 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 1.00 | | |
| Rock outcrop | 30 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.32 | | | | |
| 950: | | | | | | | |
| Pescar | 80 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.82 | | |
| 951: | | | | | | | |
| Endoaquolls | 90 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.64 | | |
| 955: | | | | | | | |
| Umbarg | 35 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | Cutbanks cave | 1.00 |
| | | | | Seepage | 0.06 | Depth to water | 0.79 |
| | | | | | | Slow refill | 0.28 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas | | Embankments, dikes, and levees | | Aquifer-fed excavated ponds | |
|---|---|---|---|---|---|---|---|
| | | Rating class and limiting features | Value | Rating class and limiting features | Value | Rating class and limiting features | Value |
| 955: | | | | | | | |
| Winner | 30 | Somewhat limited | | Very limited | | Somewhat limited | |
| | | Seepage | 0.72 | Depth to saturated zone | 1.00 | Slow refill | 0.28 |
| | | | | | | Cutbanks cave | 0.10 |
| Tesajo | 20 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | | | Seepage | 0.03 | | |
| 956: | | | | | | | |
| Ormiston | 50 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.29 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | Thin layer | 0.29 | | |
| Granath | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| 958: | | | | | | | |
| Sheek | 35 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Content of large stones | 1.00 | No ground water | 1.00 |
| | | Seepage | 0.04 | | | | |
| Archuleta | 30 | Very limited | | Very limited | | Very limited | |
| | | Slope | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.53 | Content of large stones | 0.93 | | |
| Rock outcrop | 20 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 1.00 | | | | |
| 959: | | | | | | | |
| Granath | 90 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| 965: | | | | | | | |
| Narraguinnep | 55 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.08 | No ground water | 1.00 |
| Dapoin | 30 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.04 | Piping | 0.33 | No ground water | 1.00 |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 966: | | | | | | | |
| Cryaquepts---------- | 85 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.91 | Depth to saturated zone | 1.00 | Depth to hard bedrock | 1.00 |
| | | Seepage | 0.72 | Thin layer | 0.91 | Slow refill | 0.28 |
| | | | | Content of large stones | 0.25 | Content of large stones | 0.25 |
| | | | | | | Cutbanks cave | 0.10 |
| 967: | | | | | | | |
| Quazar-------------- | 40 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.72 | Content of large stones | 0.97 | No ground water | 1.00 |
| | | Slope | 0.08 | Seepage | 0.69 | | |
| Cryaquolls---------- | 25 | Very limited | | Very limited | | Somewhat limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 0.10 |
| Cryohemists--------- | 20 | Very limited | | Very limited | | Very limited | |
| | | Seepage | 1.00 | Depth to saturated zone | 1.00 | Cutbanks cave | 1.00 |
| 968: | | | | | | | |
| Nortez-------------- | 50 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.81 | Thin layer | 0.81 | No ground water | 1.00 |
| | | | | Hard to pack | 0.20 | | |
| Granath------------- | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.54 | Piping | 0.99 | No ground water | 1.00 |
| 969: | | | | | | | |
| Nortez-------------- | 45 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Depth to bedrock | 0.81 | Thin layer | 0.81 | No ground water | 1.00 |
| | | | | Hard to pack | 0.20 | | |
| Fivepine------------ | 40 | Very limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 1.00 | Thin layer | 1.00 | No ground water | 1.00 |
| | | | | Piping | 0.25 | | |
| | | | | Content of large stones | 0.06 | | |

Table 21.--Water management--Continued

| Map symbol and soil name | Pct. of map unit | Pond reservoir areas: Rating class and limiting features | Value | Embankments, dikes, and levees: Rating class and limiting features | Value | Aquifer-fed excavated ponds: Rating class and limiting features | Value |
|---|---|---|---|---|---|---|---|
| 972: | | | | | | | |
| Pagoda | 35 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.12 | Piping | 0.60 | No ground water | 1.00 |
| | | Seepage | 0.02 | | | | |
| Coulterg | 30 | Somewhat limited | | Very limited | | Very limited | |
| | | Seepage | 0.72 | Piping | 1.00 | No ground water | 1.00 |
| | | Slope | 0.50 | | | | |
| Wiggler | 20 | Somewhat limited | | Very limited | | Very limited | |
| | | Slope | 0.88 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Depth to bedrock | 0.84 | | | | |
| 989: | | | | | | | |
| Ryman | 90 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.62 | No ground water | 1.00 |
| 990: | | | | | | | |
| Ryman, warm | 85 | Not limited | | Somewhat limited | | Very limited | |
| | | | | Piping | 0.38 | No ground water | 1.00 |
| 992: | | | | | | | |
| Gladlow | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.01 | Piping | 0.41 | No ground water | 1.00 |
| 996: | | | | | | | |
| Zoltay | 85 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Seepage | 0.02 | Piping | 0.59 | No ground water | 1.00 |
| 997: | | | | | | | |
| Zigzag | 40 | Somewhat limited | | Very limited | | Very limited | |
| | | Depth to bedrock | 0.66 | Thin layer | 1.00 | No ground water | 1.00 |
| | | Slope | 0.21 | Piping | 0.40 | | |
| Bodot | 25 | Somewhat limited | | Somewhat limited | | Very limited | |
| | | Slope | 0.12 | Thin layer | 0.58 | No ground water | 1.00 |
| | | Depth to bedrock | 0.02 | Piping | 0.01 | | |
| Rock outcrop | 25 | Very limited | | Not rated | | Not rated | |
| | | Depth to bedrock | 1.00 | | | | |
| | | Slope | 0.21 | | | | |

Table 22.--Classification of the soils

(An asterisk in the first column indicates a taxadjunct to the series. See text for a description of those characteristics that are outside the range of the series.)

| Soil name | Family or higher taxonomic class |
|---|---|
| Adel | Fine-loamy, mixed, superactive Pachic Haplocryolls |
| Anvik | Fine-loamy, mixed, superactive Alfic Argicryolls |
| *Apmay | Coarse-loamy, mixed, superactive, frigid Aquic Cumulic Haplustolls |
| Arabrab | Loamy, mixed, superactive, mesic Lithic Haplustalfs |
| Archuleta | Loamy, mixed, superactive, frigid, shallow Typic Haplustepts |
| Argiustolls | Argiustolls |
| Baird Hollow | Clayey-skeletal, smectitic Pachic Palecryolls |
| Behanco | Loamy-skeletal, mixed, superactive Pachic Haplocryolls |
| Beje | Loamy, mixed, superactive, frigid Lithic Argiustolls |
| Blacksnag | Loamy-skeletal, mixed, superactive Typic Dystrocryepts |
| *Bodot | Fine, smectitic, mesic Torrertic Haplustepts |
| Bradfield | Fine, smectitic, frigid Udic Haplusterts |
| Brumley | Fine-loamy, mixed, superactive, mesic Calcidic Haplustalfs |
| Bucklon | Loamy, mixed, superactive, shallow Typic Haplocryolls |
| Burnson | Fine, smectitic, frigid Typic Haplustalfs |
| Caviness | Fine, smectitic Umbric Palecryalfs |
| Ceek | Clayey-skeletal, smectitic, frigid Inceptic Haplustalfs |
| Chris | Clayey-skeletal, smectitic Eutric Glossocryalfs |
| Clayburn | Fine-loamy, mixed, superactive Pachic Argicryolls |
| Coulterg | Fine-loamy, mixed, superactive, frigid Entic Haplustolls |
| Cowtown | Fine, smectitic Umbric Haplocryalfs |
| Cryaquepts | Cryaquepts |
| Cryaquolls | Cryaquolls |
| Cryofibrists | Cryofibrists |
| Cryohemists | Cryohemists |
| Dalmatian | Fine-loamy, mixed, superactive, frigid Cumulic Haplustolls |
| Dapoin | Fine, smectitic, frigid Vertic Haplustolls |
| Detra | Fine-loamy, mixed, superactive, frigid Pachic Argiustolls |
| Dolcan | Loamy, mixed, superactive, calcareous, mesic, shallow Aridic Ustorthents |
| Dolores | Clayey-skeletal, smectitic, frigid Typic Paleustalfs |
| Dressel | Loamy-skeletal, mixed, superactive Pachic Haplocryolls |
| Dystrocryepts | Dystrocryepts |
| Endoaquolls | Endoaquolls |
| Fardraw | Clayey-skeletal, smectitic, frigid Typic Argiustolls |
| Fivepine | Clayey, smectitic, frigid Lithic Argiustolls |
| Fluvaquents | Fluvaquents |
| Flygare | Loamy-skeletal, mixed, superactive Pachic Palecryolls |
| Foidel | Fine-loamy, mixed, superactive Pachic Palecryolls |
| Fortlewis | Fine, smectitic, frigid Typic Haplustalfs |
| Frisco | Loamy-skeletal, mixed, superactive Eutric Haplocryalfs |
| Fughes | Fine, smectitic, frigid Pachic Argiustolls |
| Gladlow | Fine, smectitic, frigid Vertic Haplustepts |
| Goldbug | Fine, smectitic, frigid Typic Haplustalfs |
| Granath | Fine-silty, mixed, superactive, frigid Typic Argiustolls |
| Granturk | Loamy, isotic Lithic Dystrocryepts |
| Graysill | Fine-loamy, mixed, superactive Eutric Haplocryalfs |
| Grimes | Sandy-skeletal, mixed, frigid Udic Haplustepts |
| Haplocryolls | Haplocryolls |
| Haplustalfs | Haplustalfs |
| Haplustolls | Haplustolls |
| Haviland | Fine-loamy, mixed, superactive Eutric Haplocryalfs |
| Haycamp | Fine, smectitic Typic Eutrocrepts |
| Heisspitz | Loamy, mixed, superactive Lithic Haplocryolls |
| Helmet | Fine, smectitic Vertic Argicryolls |
| Henson | Loamy-skeletal, isotic Typic Dystrocryepts |
| Herm | Fine, smectitic, frigid Typic Argiustolls |
| Hesperus | Fine-loamy, mixed, superactive, frigid Pachic Argiustolls |
| Hofly | Fine, smectitic Pachic Haplocryolls |
| Horsethief | Loamy-skeletal, mixed, superactive Typic Palecryalfs |
| Hotter | Loamy-skeletal, mixed, superactive Lithic Eutrocryepts |
| Hourglass | Fine-loamy, mixed, superactive Typic Argicryolls |

Table 22.--Classification of the soils--Continued

| Soil name | Family or higher taxonomic class |
|---|---|
| Howardsville | Sandy-skeletal, mixed Ustic Eutrocryepts |
| Jemco | Fine-loamy, mixed, superactive, frigid Typic Haplustalfs |
| Jersey | Clayey-skeletal, smectitic Typic Haplocryolls |
| Kite | Loamy, mixed, superactive Humic Lithic Dystrocryepts |
| Leaps | Fine, smectitic Vertic Haplocryolls |
| Lillings | Fine-silty, mixed, superactive, calcareous, mesic Ustic Torrifluvents |
| Lonecone | Fine-loamy, mixed, superactive, frigid Pachic Haplustolls |
| Lostlake | Loamy, isotic Lithic Dystrocryepts |
| Mancos | Fine, smectitic Pachic Argicryolls |
| Maudrey | Fine, smectitic, frigid Pachic Paleustolls |
| Mavreeso | Fine-loamy, mixed, superactive, frigid Entic Haplustolls |
| Moento | Fine-loamy, mixed, superactive, frigid Typic Argiustolls |
| *Moran | Loamy-skeletal, isotic Humic Dystrocryepts |
| Morapos | Fine, smectitic, frigid Typic Argiustolls |
| Narraguinnep | Fine, smectitic, frigid Vertic Haplustolls |
| Needleton | Loamy-skeletal, mixed, superactive Eutric Haplocryalfs |
| *Nizhoni | Loamy, mixed, superactive, calcareous, mesic Lithic Ustorthents |
| *Nordicol | Loamy-skeletal, mixed, superactive Pachic Palecryolls |
| *Nordicol | Loamy-skeletal, mixed, superactive Typic Palecryolls |
| Nortez | Fine, smectitic, frigid Typic Argiustolls |
| Ohwiler | Fine-loamy, mixed, superactive, frigid Pachic Argiustolls |
| Ormiston | Clayey-skeletal, smectitic, frigid Calcic Haplustalfs |
| Pagoda | Fine, smectitic, frigid Vertic Argiustolls |
| Papaspila | Loamy-skeletal, mixed, superactive Pachic Haplocryolls |
| Payter | Coarse-loamy, mixed, superactive, mesic Cumulic Haplustolls |
| *Peeler | Fine-loamy, mixed, superactive Mollic Haplocryalfs |
| Pescar | Coarse-loamy over sandy or sandy-skeletal, mixed, superactive, calcareous,frigid Aquic Ustifluvents |
| Pinacol | Clayey-skeletal, smectitic, frigid Typic Haplustalfs |
| Pino | Fine, mixed, superactive, frigid Typic Argiustolls |
| Powderhorn family | Fine, smectitic Alfic Argicryolls |
| Quazar | Loamy-skeletal, mixed, superactive Typic Argicryolls |
| Ruko | Clayey, smectitic, frigid, shallow Typic Haplustepts |
| Runlett | Fine, smectitic Pachic Argicryolls |
| Ryman | Fine, smectitic Pachic Haplocryolls |
| Sanchez | Loamy-skeletal, mixed, superactive, frigid Lithic Haplustalfs |
| Schrader | Coarse-loamy, mixed, superactive, frigid Cumulic Endoaquolls |
| Scotch | Loamy, mixed, superactive Lithic Haplocryalfs |
| *Scout | Loamy-skeletal, mixed, superactive Typic Eutrocryepts |
| *Seitz | Clayey-skeletal, smectitic Typic Haplocryalfs |
| *Sessions | Fine, smectitic Typic Argicryolls |
| Shawa | Fine-loamy, mixed, superactive, frigid Pachic Haplustolls |
| Sheek | Loamy-skeletal, mixed, superactive, frigid Typic Haplustalfs |
| Sig | Loamy-skeletal, mixed, superactive Lithic Dystrocryepts |
| Silex | Loamy, mixed, superactive Lithic Haplocryalfs |
| Sili | Fine, smectitic, mesic Aridic Haplustepts |
| Skisams | Loamy, mixed, superactive Lithic Haplocryolls |
| Skutum | Fine, smectitic Pachic Argicryolls |
| Snowdon | Loamy-skeletal, mixed, superactive Lithic Haplocryalfs |
| Sponsor | Fine-loamy, mixed, superactive Typic Argicryolls |
| Storm | Loamy-skeletal, mixed, superactive Typic Eutrocryepts |
| Sudduth | Fine, smectitic Vertic Argicryolls |
| Tamarron | Loamy-skeletal, mixed, superactive Eutric Haplocryalfs |
| Teedown | Fine, smectitic Pachic Argicryolls |
| Telluride | Loamy-skeletal, isotic Humic Lithic Dystrocryepts |
| Tesajo | Loamy-skeletal, mixed, superactive, mesic Cumulic Haplustolls |
| Tombac | Fine, smectitic, frigid Typic Paleustolls |
| Tuckerville | Loamy-skeletal, mixed, superactive Ustic Glossocryalfs |
| *Tuckerville | Loamy-skeletal, mixed, superactive Eutric Glossocryalfs |
| Typic Cryaquents | Typic Cryaquents |
| Typic Cryorthents | Typic Cryorthents |
| Umbarg | Fine-loamy, mixed, superactive, mesic Cumulic Haplustolls |
| Ustifluvents | Ustifluvents |
| Ustolls | Ustolls |
| Ute | Fine, smectitic Argic Cryaquolls |
| Valto | Loamy-skeletal, mixed, superactive, frigid Lithic Haplustepts |

Table 22.--Classification of the soils--Continued

| Soil name | Family or higher taxonomic class |
|---|---|
| Varden | Loamy-skeletal over fragmental, mixed, superactive Typic Haplocryolls |
| Wander | Loamy-skeletal, mixed, superactive Typic Argicryolls |
| Wauquie | Loamy-skeletal, mixed, superactive, mesic Aridic Haplustalfs |
| Weminuche | Fine-loamy, mixed, superactive Ustic Haplocryalfs |
| Wetherill | Fine-silty, mixed, superactive, mesic Aridic Haplustalfs |
| Whitecross | Loamy-skeletal, isotic Lithic Dystrocryepts |
| Wiggler | Loamy, mixed, superactive, calcareous, frigid, shallow Typic Ustorthents |
| Winner | Fine-loamy, mixed, superactive, calcareous, mesic Cumulic Endoaquolls |
| Zigzag | Clayey, smectitic, calcareous, mesic, shallow Aridic Ustorthents |
| Zoltay | Fine, smectitic, frigid Pachic Argiustolls |

Table 23.--Engineering index properties

(Absence of an entry indicates that the data were not estimated.)

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 1: | | | | | | | | | | | | |
| Bradfield------- | 0-7 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 75-95 | 60-90 | 30-40 | 10-20 |
| | 7-15 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 70-90 | 35-60 | 15-35 |
| | 15-28 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 65-95 | 35-65 | 15-40 |
| | 28-36 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 65-90 | 35-65 | 15-40 |
| | 36-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 70-90 | 35-50 | 15-25 |
| Narraguinnep---- | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 6-17 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 17-23 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 23-30 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| | 30-60 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| 2: | | | | | | | | | | | | |
| Hesperus-------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 3-8 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 8-15 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-35 | 5-15 |
| | 15-22 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-35 | 5-15 |
| | 22-28 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-35 | 5-15 |
| | 28-40 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 60-80 | 25-35 | 5-15 |
| | 40-51 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 60-80 | 30-35 | 10-15 |
| | 51-60 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 60-80 | 30-35 | 10-15 |
| 10: | | | | | | | | | | | | |
| Lillings-------- | 0-8 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 90-100 | 75-95 | 30-45 | 5-15 |
| | 8-27 | Stratified silty clay loam to very fine sandy loam to silt loam | CL, CL-ML | A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 90-100 | 65-85 | 25-35 | 5-15 |
| | 27-50 | Stratified silty clay loam to very fine sandy loam to silt loam to clay loam | CL-ML, CL | A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 90-100 | 65-85 | 25-35 | 5-15 |
| | 50-60 | Stratified silty clay loam to very fine sandy loam to silt loam | CL-ML, CL | A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 90-100 | 65-85 | 25-35 | 5-15 |
| 12: | | | | | | | | | | | | |
| Shawa----------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 7-19 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-38 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 38-60 | Cobbly clay loam | CL | A-6 | 0 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |
| 13: | | | | | | | | | | | | |
| Fughes---------- | 0-2 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-75 | 25-30 | 5-10 |
| | 2-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-75 | 25-30 | 5-10 |
| | 7-18 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 80-100 | 80-100 | 65-95 | 35-40 | 15-20 |
| | 18-26 | Silty clay loam, clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 80-100 | 80-100 | 65-95 | 35-40 | 15-20 |
| | 26-34 | Clay, clay loam | CL | A-7, A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 34-44 | Clay, clay loam | CL | A-7, A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 44-60 | Clay loam, clay | CL, CH | A-6, A-7 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-60 | 20-40 |
| 14: | | | | | | | | | | | | |
| Dalmatian------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 2-13 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 13-25 | Sandy clay loam, loam | CL-ML, SC, SC-SM, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 35-65 | 25-30 | 5-10 |
| | 25-39 | Sandy clay loam, loam | SC-SM, SC, CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 35-65 | 25-30 | 5-10 |
| | 39-45 | Sandy clay loam, loam | CL, CL-ML, SC, SC-SM | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 35-65 | 25-30 | 5-10 |
| | 45-49 | Sandy clay loam, loam | CL-ML, CL, SC, SC-SM | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 35-65 | 25-30 | 5-10 |
| | 49-60 | Gravelly sandy loam, sandy loam | SC-SM, SM | A-1, A-2 | 0 | 5-15 | 70-95 | 65-90 | 40-60 | 20-30 | 20-25 | NP-5 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 14: | | | | | | | | | | | | |
| Apmay----------- | 0-4 | Loam | ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 30-35 | 5-10 |
| | 4-10 | Clay loam, sandy clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 35-40 | 10-15 |
| | 10-18 | Clay loam, sandy clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 35-40 | 10-15 |
| | 18-22 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 30-40 | 25-30 | 5-10 |
| | 22-28 | Extremely gravelly loamy sand | GW | A-1 | 0-10 | 0-10 | 15-30 | 10-25 | 5-20 | 0-5 | 20-25 | NP-5 |
| | 28-49 | Extremely gravelly sandy loam | GW-GM, GW | A-1 | 0-10 | 0-10 | 15-30 | 10-25 | 5-20 | 0-10 | 20-25 | NP-5 |
| | 49-60 | Extremely gravelly loamy sand | GW | A-1 | 0-10 | 0-10 | 15-30 | 10-25 | 5-20 | 0-5 | 20-25 | NP-5 |
| Schrader-------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 4-13 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 13-17 | Fine sandy loam | SC, SC-SM, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 65-85 | 35-55 | 25-30 | 5-10 |
| | 17-24 | Sandy clay loam | CL, SC-SM, SC, CL-ML | A-2, A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 30-55 | 25-40 | 5-20 |
| | 24-60 | Fine sandy loam | SC-SM, SC, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 65-85 | 35-55 | 25-30 | 5-10 |
| 15: | | | | | | | | | | | | |
| Umbarg---------- | 0-9 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-18 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 18-25 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 25-34 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 34-44 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 44-48 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 48-60 | Silty clay loam | ML | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 85-100 | 75-95 | 30-45 | 5-15 |
| 16: | | | | | | | | | | | | |
| Payter---------- | 0-3 | Sandy loam | SC-SM, SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | NP-10 |
| | 3-6 | Sandy loam | SC-SM, SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | NP-10 |
| | 6-11 | Sandy loam | SC-SM, SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | NP-10 |
| | 11-17 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | 5-10 |
| | 17-39 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | 5-10 |
| | 39-60 | Sandy loam | SC-SM | A-2, A-4 | 0 | 0-5 | 95-100 | 90-100 | 55-70 | 25-40 | 20-25 | 5-10 |
| 17: | | | | | | | | | | | | |
| Fluvaquents----- | 0-6 | Sand | CL, SM, SC, ML | A-2, A-4, A-6 | 0 | 0-10 | 55-100 | 50-90 | 25-80 | 5-65 | 15-40 | NP-25 |
| | 6-60 | Stratified very gravelly sand to sandy loam | SM, GM | A-1 | 0-15 | 0-25 | 45-70 | 35-65 | 15-40 | 5-20 | 0-0 | NP |
| Haplustolls----- | 0-4 | Sandy loam | SC-SM, SC | A-2, A-4 | 0 | 0-10 | 80-100 | 75-100 | 50-70 | 25-40 | 25-30 | 5-10 |
| | 4-11 | Fine sandy loam, loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 75-100 | 75-90 | 55-75 | 20-30 | 5-10 |
| | 11-19 | Fine sandy loam, loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 75-100 | 75-90 | 55-75 | 20-30 | 5-10 |
| | 19-24 | Gravelly loamy sand, cobbly sandy loam | GM, GC-GM, SM, SC-SM | A-1, A-2, A-3, A-4 | 0-5 | 0-20 | 60-80 | 55-75 | 10-70 | 5-50 | 20-25 | NP-5 |
| | 24-60 | Extremely cobbly sand, extremely gravelly loamy sand, extremely cobbly sandy loam | SC-SM, GC-GM, GP, GM | A-1, A-2, A-3, A-4 | 0-15 | 10-60 | 45-75 | 35-70 | 5-65 | 0-50 | 20-25 | NP-5 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 18: | | | | | | | | | | | | |
| Endoaquolls----- | 0-4 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 4-12 | Sandy loam, fine sandy loam, loam | SC, SC-SM, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 12-14 | Sandy loam, fine sandy loam, loam | SC, SC-SM, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 14-19 | Sandy loam, fine sandy loam, loam | SC-SM, SC, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 19-28 | Sandy loam, fine sandy loam, loam | SC-SM, SC, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 28-60 | Extremely cobbly loamy sand, extremely cobbly sand | SP, SP-SM, GP, GW, SW, GP-GM | A-1 | 0-20 | 30-70 | 20-80 | 20-70 | 10-55 | 0-20 | 20-25 | NP-5 |
| Ustifluvents---- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 75-90 | 65-80 | 25-30 | 5-10 |
| | 6-17 | Stratified fine sandy loam to loam | ML, SM | A-4 | 0 | 0-10 | 90-100 | 85-100 | 65-80 | 40-60 | 20-35 | NP-10 |
| | 17-24 | Stratified sandy loam to loam | SM | A-4 | 0 | 0-10 | 90-100 | 85-100 | 50-70 | 40-50 | 20-30 | NP-5 |
| | 24-30 | Stratified fine sandy loam to loam | SM, ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 65-80 | 40-60 | 20-35 | NP-10 |
| | 30-60 | Extremely cobbly sand, very gravelly sand | SW-SM, SW, GW-GM, GW | A-1 | 0-30 | 20-80 | 35-60 | 25-45 | 5-40 | 0-10 | 0-0 | NP |
| 20: | | | | | | | | | | | | |
| Mavreeso-------- | 0-5 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-10 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 10-18 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 18-28 | Channery loam, channery sandy loam | CL, SC-SM, CL-ML, SC | A-4 | 0-5 | 0-10 | 70-90 | 65-85 | 55-80 | 40-60 | 25-30 | 5-10 |
| | 28-42 | Loam, sandy loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 42-50 | Channery loam, channery sandy loam, sandy loam | CL, CL-ML, SC, SC-SM | A-2, A-4 | 0-5 | 0-10 | 65-85 | 60-75 | 55-70 | 30-60 | 25-30 | 5-10 |
| | 50-60 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| 51: | | | | | | | | | | | | |
| Clayburn-------- | 0-5 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-13 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 13-18 | Loam, clay loam, sandy clay loam | CL-ML, SC-SM, SC, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 18-36 | Loam, clay loam, sandy clay loam | CL-ML, SC, CL, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 36-48 | Loam, clay loam, sandy clay loam | CL-ML, SC, CL, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 48-60 | Clay loam, sandy clay loam, loam | SC, CL-ML, CL, SC-SM | A-2, A-6, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 703 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 51: | | | | | | | | | | | | |
| Hourglass------- | 0-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 60-90 | 50-75 | 25-30 | 5-10 |
| | 11-18 | Gravelly sandy clay loam, gravelly clay loam, clay loam | CL, CL-ML | A-4, A-6 | 0-5 | 0-15 | 85-100 | 80-95 | 60-90 | 50-80 | 25-35 | 5-15 |
| | 18-31 | Gravelly sandy clay loam, gravelly clay loam, clay loam | CL, SC-SM, CL-ML, GC, SC | A-4, A-6 | 0-5 | 0-15 | 60-95 | 55-95 | 50-90 | 40-80 | 25-35 | 5-15 |
| | 31-46 | Very stony clay loam, stony clay loam | CL, SC | A-6 | 10-30 | 5-45 | 75-90 | 70-85 | 45-85 | 35-70 | 30-40 | 10-20 |
| | 46-60 | Cobbly loam, loam, very stony clay loam | SC, SC-SM, CL-ML, CL, GC | A-4, A-6 | 5-40 | 5-40 | 50-90 | 45-85 | 40-75 | 35-65 | 25-35 | 5-15 |
| 52: | | | | | | | | | | | | |
| Ohwiler--------- | 0-8 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-100 | 80-95 | 65-85 | 25-30 | 5-10 |
| | 8-15 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-100 | 80-95 | 65-85 | 25-30 | 5-10 |
| | 15-30 | Clay loam, loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 60-85 | 25-35 | 5-15 |
| | 30-40 | Clay loam, loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 60-85 | 25-35 | 5-15 |
| | 40-52 | Loam, clay loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-10 | 85-100 | 80-100 | 70-90 | 50-80 | 25-35 | 5-15 |
| | 52-60 | Loam, clay loam, sandy clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-10 | 85-100 | 80-100 | 70-90 | 50-80 | 25-35 | 5-15 |
| 53: | | | | | | | | | | | | |
| Cryaquolls------ | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 12-60 | Stratified extremely gravelly loam to extremely gravelly sandy loam, stratified gravelly loam to gravelly clay loam, loam, clay loam | GC-GM, GC, CL, CL-ML, SC-SM | A-2, A-4, A-1 | 0-10 | 0-40 | 25-100 | 20-100 | 15-85 | 15-70 | 25-30 | 5-10 |
| Typic Cryaquents | 0-3 | Slightly decomposed plant material | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-11 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 11-63 | Stratified very gravelly loamy sand to very gravelly sandy loam, very gravelly loamy sand, stratified gravelly sandy loam to gravelly loam to sandy clay loam | GP-GM, CL, GM, SC-SM, SM | A-1, A-2, A-4 | 0-25 | 0-40 | 50-95 | 35-90 | 25-75 | 10-60 | 20-30 | NP-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 54: | | | | | | | | | | | | |
| Quazar---------- | 0-3 | Very cobbly loam | SC-SM, CL, SC, GC | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 3-12 | Very cobbly loam | GC, SC, SC-SM, CL | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | SC-SM, SC, GC, CL-ML, CL, GC-GM | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | CL, SC-SM, GC-GM, GC, SC, CL-ML | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| 56: | | | | | | | | | | | | |
| Typic Cryaquents | 0-3 | Slightly decomposed plant material | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-11 | Loam | CL-ML, CL | A-4, A-6 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-70 | 25-35 | 5-15 |
| | 11-63 | Stratified very gravelly sandy loam to very gravelly loamy sand, very gravelly loamy sand, gravelly sandy loam, gravelly sandy clay loam | CL, GM, SC-SM, SM, GP-GM | A-2, A-4, A-1 | 0-25 | 0-40 | 50-95 | 35-90 | 25-75 | 10-60 | 20-30 | NP-10 |
| Cryaquolls------ | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 12-60 | Stratified extremely gravelly loam to extremely gravelly sandy loam, stratified gravelly loam to clay loam, loam, clay loam | GC-GM, GC, CL, CL-ML, SC-SM | A-1, A-2, A-4 | 0-10 | 0-40 | 25-100 | 20-100 | 15-85 | 15-70 | 25-30 | 5-10 |
| Cryofibrists---- | 0-10 | Peat | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 10-30 | Peat | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 30-60 | Muck | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| 57: | | | | | | | | | | | | |
| Howardsville---- | 0-2 | Gravelly loam | CL, CL-ML, SC, SC-SM | A-4 | 0-10 | 0-15 | 60-80 | 55-75 | 50-70 | 35-60 | 25-30 | 5-10 |
| | 2-10 | Very gravelly sandy loam | GC-GM, GM | A-1 | 0-20 | 0-25 | 35-55 | 30-50 | 20-35 | 10-20 | 20-25 | NP-5 |
| | 10-60 | Extremely cobbly loamy sand, extremely cobbly sand, very cobbly sand | GP, GM, SM, SP | A-2, A-1 | 0-30 | 20-75 | 20-80 | 15-75 | 10-55 | 0-20 | 20-25 | NP |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 58: | | | | | | | | | | | | |
| Fughes---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-95 | 25-30 | 5-10 |
| | 8-20 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 20-26 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 26-44 | Clay, clay loam | CL | A-6, A-7 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 44-60 | Clay loam, clay, cobbly clay | CH, CL | A-7, A-6 | 0-5 | 0-35 | 80-100 | 75-100 | 70-100 | 60-90 | 35-60 | 20-40 |
| Herm------------ | 0-6 | Loam | CL-ML, CL | A-4 | 0-20 | 0-20 | 95-100 | 90-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 6-13 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-90 | 30-40 | 10-20 |
| | 13-17 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 17-45 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 45-60 | Clay loam | CL | A-6 | 0-5 | 0-15 | 95-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| 59: | | | | | | | | | | | | |
| Fughes---------- | 0-20 | Stony loam | CL-ML, CL | A-4 | 10-20 | 5-15 | 80-90 | 70-85 | 60-80 | 50-65 | 25-30 | 5-10 |
| | 20-26 | Clay, clay loam, silty clay loam | CL | A-6, A-7 | 0-5 | 0-10 | 95-100 | 90-100 | 75-95 | 70-90 | 35-50 | 15-25 |
| | 26-44 | Clay, clay loam, silty clay loam | CL | A-6, A-7 | 0-5 | 0-10 | 95-100 | 90-100 | 75-95 | 70-90 | 35-50 | 15-25 |
| | 44-60 | Cobbly clay, clay, clay loam | CL, CH | A-6, A-7 | 0-3 | 0-35 | 80-100 | 75-100 | 70-100 | 60-90 | 35-60 | 20-40 |
| Herm------------ | 0-6 | Stony loam | SC-SM, SC, CL-ML, CL | A-4 | 10-40 | 5-15 | 80-95 | 75-90 | 60-85 | 45-60 | 25-30 | 5-10 |
| | 6-13 | Stony clay loam | CL | A-6 | 10-40 | 5-15 | 80-90 | 75-85 | 70-75 | 60-70 | 35-40 | 15-20 |
| | 13-17 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-100 | 60-95 | 35-50 | 15-25 |
| | 17-45 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-100 | 60-95 | 35-50 | 15-25 |
| | 45-60 | Clay loam | CL | A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| 60: | | | | | | | | | | | | |
| Grimes---------- | 0-5 | Very cobbly sandy loam | SM, GM | A-1, A-2 | 5-10 | 25-55 | 45-90 | 40-85 | 25-60 | 15-35 | 20-25 | NP-5 |
| | 5-22 | Extremely cobbly sandy loam, extremely cobbly loamy sand, extremely gravelly sandy loam, very gravelly loamy sand | GP-GM, GM | A-1 | 5-15 | 25-60 | 40-60 | 30-55 | 20-40 | 10-25 | 20-25 | NP-5 |
| | 22-60 | Extremely cobbly sand, extremely cobbly loamy sand, very cobbly loamy sand, very gravelly sand | GP-GM | A-1 | 5-20 | 25-60 | 30-55 | 20-50 | 10-30 | 5-10 | 0-0 | NP |
| 110: | | | | | | | | | | | | |
| Sheek----------- | 0-2 | Very cobbly clay loam | GC | A-2, A-6 | 0-10 | 20-60 | 55-65 | 50-60 | 35-60 | 30-50 | 30-35 | 10-15 |
| | 2-7 | Gravelly clay loam | SC, CL | A-6 | 0-5 | 0-10 | 65-85 | 60-80 | 45-80 | 40-60 | 30-35 | 10-15 |
| | 7-20 | Very cobbly clay loam | CL, SC | A-2, A-6 | 0-10 | 20-60 | 75-85 | 70-80 | 35-80 | 30-75 | 30-35 | 10-15 |
| | 20-29 | Very cobbly loam | SC-SM, SC, CL-ML, CL | A-4 | 0-10 | 20-60 | 50-85 | 45-80 | 35-80 | 35-65 | 25-30 | 5-10 |
| | 29-46 | Cobbly clay loam | CL | A-6 | 0-10 | 15-40 | 75-85 | 70-80 | 65-80 | 50-75 | 30-35 | 10-15 |
| | 46-60 | Very cobbly loam | CL-ML, CL, SC, GC-GM | A-2, A-4 | 0-10 | 20-60 | 65-80 | 60-75 | 30-75 | 30-70 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification Unified | Classification AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 110: | | | | | | | | | | | | |
| Ormiston-------- | 0-7 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 7-24 | Stony clay loam, very stony clay loam, very stony clay, extremely stony clay loam | GC, CH, CL | A-2, A-6, A-7 | 25-50 | 20-50 | 50-85 | 45-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 24-32 | Stony clay loam, very stony clay loam, very stony clay, extremely stony clay loam | CH, CL, GC | A-2, A-6, A-7 | 10-50 | 15-50 | 50-85 | 45-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 32-44 | Stony clay loam, very stony clay loam | CL | A-6 | 10-45 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 111: | | | | | | | | | | | | |
| Fardraw--------- | 0-8 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 90-95 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 8-11 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 90-95 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 11-15 | Very gravelly clay loam, very gravelly sandy clay | GC | A-2, A-6, A-7 | 0-10 | 0-25 | 35-55 | 30-50 | 30-50 | 15-40 | 35-45 | 15-20 |
| | 15-29 | Very cobbly sandy clay, very cobbly clay | GC, CL | A-2, A-6, A-7 | 10-30 | 20-60 | 45-90 | 40-85 | 35-80 | 20-80 | 35-50 | 15-25 |
| | 29-51 | Very cobbly sandy clay, very cobbly clay | CL, GC | A-2, A-6, A-7 | 10-25 | 20-60 | 45-90 | 40-85 | 35-80 | 20-80 | 35-50 | 15-25 |
| | 51-60 | Very cobbly sandy clay | SC, GC | A-2, A-6, A-7 | 10-25 | 15-60 | 50-95 | 40-85 | 35-80 | 20-50 | 35-45 | 15-20 |
| 113: | | | | | | | | | | | | |
| Dolores--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 8-24 | Very cobbly clay loam, extremely bouldery clay loam, extremely stony clay loam | GC | A-2, A-6 | 10-65 | 10-60 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 24-49 | Very stony clay loam, very cobbly clay loam, extremely stony clay | CL, GC, CH | A-2, A-6, A-7 | 25-65 | 10-60 | 25-75 | 20-70 | 15-65 | 15-60 | 30-60 | 10-35 |
| | 49-61 | Extremely stony clay, extremely stony clay loam | GC, CL, GC-GM | A-7, A-6, A-2 | 35-65 | 15-50 | 25-70 | 20-65 | 15-60 | 10-55 | 30-45 | 10-20 |
| 150: | | | | | | | | | | | | |
| Silex----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 4-10 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-15 | 85-100 | 80-100 | 70-90 | 50-80 | 25-40 | 5-15 |
| | 10-18 | Sandy clay loam, gravelly sandy clay loam | SC-SM, SC | A-2, A-4, A-6 | 0 | 0-20 | 85-100 | 80-100 | 65-70 | 30-50 | 25-35 | 5-15 |
| | 18-22 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 151: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | SC, CL-ML, CL, SC-SM | A-4 | 5-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | SC-SM, GC-GM, GC, SC | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| 152: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL, SC-SM, CL-ML, SC | A-4 | 5-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | SC-SM, GC-GM, GC, SC | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | GC-GM, GC, SC, SC-SM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| 153: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL, CL-ML, SC, SC-SM | A-4 | 5-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | SC-SM, GC, GC-GM, SC | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | GC, SC, SC-SM, GC-GM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| Horsethief------ | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 5-16 | Fine sandy loam | SC, SC-SM | A-4 | 0-5 | 0-10 | 85-95 | 80-90 | 60-80 | 35-50 | 25-30 | 5-10 |
| | 16-24 | Fine sandy loam | SC, SC-SM | A-4 | 0-5 | 0-10 | 85-95 | 80-90 | 60-80 | 35-50 | 25-30 | 5-10 |
| | 24-32 | Fine sandy loam, sandy clay loam | SC, CL, SC-SM, CL-ML | A-4, A-6 | 0-5 | 5-15 | 85-95 | 80-90 | 65-80 | 35-55 | 25-35 | 5-15 |
| | 32-49 | Extremely cobbly loam, very stony sandy clay loam, very stony clay loam | CL, GC, SC, CL-ML, SC-SM | A-4, A-6 | 25-60 | 10-55 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| | 49-62 | Extremely stony loam, very stony clay loam | CL-ML, CL, GC, SC, SC-SM | A-4, A-6 | 25-60 | 10-30 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| 154: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL-ML, SC, SC-SM, CL | A-4 | 5-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | SC-SM, GC-GM, SC, GC | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 154: | | | | | | | | | | | | |
| Horsethief------ | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 5-16 | Fine sandy loam | SC-SM, SC | A-4 | 0-5 | 0-10 | 85-95 | 80-90 | 60-80 | 35-50 | 25-30 | 5-10 |
| | 16-24 | Fine sandy loam | SC-SM, SC | A-4 | 0-5 | 0-10 | 85-95 | 80-90 | 60-80 | 35-50 | 25-30 | 5-10 |
| | 24-32 | Fine sandy loam, sandy clay loam, clay loam | SC-SM, CL, CL-ML, SC | A-6, A-4 | 0-5 | 5-15 | 85-95 | 80-90 | 65-80 | 35-55 | 25-35 | 5-15 |
| | 32-49 | Extremely cobbly loam, very stony sandy clay loam, very stony clay loam | SC-SM, CL-ML, SC, GC, CL | A-4, A-6 | 25-60 | 10-55 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| | 49-62 | Extremely stony loam, very stony clay loam | SC-SM, SC, GC, CL-ML, CL | A-4, A-6 | 25-60 | 10-30 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| 155: | | | | | | | | | | | | |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Stony loam | CL, CL-ML | A-4 | 10-30 | 5-20 | 75-90 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 6-21 | Very stony sandy loam | GC-GM, SC-SM, GC, SC | A-4, A-2, A-1 | 25-60 | 15-30 | 45-80 | 30-75 | 25-50 | 20-45 | 25-30 | 5-10 |
| | 21-26 | Very stony sandy loam, very stony sandy clay loam | SC, GC-GM, SC-SM, GC | A-4, A-1, A-2 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly clay loam, very stony sandy clay loam, very cobbly loam, extremely stony sandy clay loam | GC, GC-GM, SC, SC-SM | A-6, A-4, A-1, A-2 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Extremely stony sandy loam | SC-SM, SC, GC, GC-GM | A-1, A-2 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-30 | 25-30 | 5-10 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 156: | | | | | | | | | | | | |
| Sponsor--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 12-25 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-25 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 25-43 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-35 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 43-61 | Cobbly clay loam, very stony clay loam, very cobbly clay loam | CL, GC | A-2, A-6 | 10-40 | 5-55 | 45-85 | 40-80 | 35-75 | 30-70 | 30-35 | 10-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 156: | | | | | | | | | | | | |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 6-21 | Stony loam | CL-ML, CL | A-4 | 10-30 | 10-20 | 75-95 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 21-26 | Very stony sandy loam, very stony sandy clay loam | GC-GM, SC-SM, GC, SC | A-4, A-1, A-2 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly loam, very stony clay loam, extremely stony sandy clay loam, very stony sandy clay loam | SC, GC, SC-SM, GC-GM | A-4, A-1, A-2, A-6 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Extremely stony sandy loam | SC-SM, SC, GC-GM, GC | A-2, A-1 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-35 | 25-30 | 5-10 |
| 157: | | | | | | | | | | | | |
| Sponsor--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 12-25 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-25 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 25-43 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-35 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 43-61 | Cobbly clay loam, very stony clay loam, very cobbly clay loam | GC, CL | A-2, A-6 | 10-40 | 5-55 | 45-85 | 40-80 | 35-75 | 30-70 | 30-35 | 10-15 |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Stony loam | CL, CL-ML | A-4 | 10-30 | 5-20 | 75-90 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 6-21 | Stony loam | CL-ML, CL | A-4 | 10-30 | 5-20 | 75-90 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 21-26 | Very stony sandy loam, very stony sandy clay loam | SC-SM, GC, SC, GC-GM | A-2, A-4, A-1 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly loam, very stony clay loam, extremely stony sandy clay loam, very stony sandy clay loam | GC-GM, SC, SC-SM, GC | A-2, A-6, A-4, A-1 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Extremely stony sandy loam | SC-SM, SC, GC-GM, GC | A-2, A-1 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-35 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 158: | | | | | | | | | | | | |
| Sponsor--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 75-90 | 55-75 | 25-30 | 5-10 |
| | 12-25 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-25 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 25-43 | Cobbly clay loam, gravelly clay loam, clay loam | CL | A-6 | 0-10 | 0-35 | 70-95 | 60-90 | 55-90 | 50-75 | 30-35 | 10-15 |
| | 43-61 | Cobbly clay loam, very stony clay loam, very cobbly clay loam | GC, CL | A-2, A-6 | 10-40 | 5-55 | 45-85 | 40-80 | 35-75 | 30-70 | 30-35 | 10-15 |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 6-21 | Stony loam | CL-ML, CL | A-4 | 10-30 | 10-20 | 75-95 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 21-26 | Very stony sandy loam, very stony sandy clay loam | SC, GC, SC-SM, GC-GM | A-4, A-2, A-1 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly loam, very stony clay loam, extremely stony sandy clay loam, very stony sandy clay loam | SC, GC, GC-GM, SC-SM | A-2, A-6, A-4, A-1 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Extremely stony sandy loam | SC, SC-SM, GC-GM, GC | A-2, A-1 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-30 | 25-30 | 5-10 |
| 159: | | | | | | | | | | | | |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Very stony sandy loam | GC, SC, SC-SM, GC-GM | A-1, A-2, A-4 | 25-60 | 15-30 | 45-80 | 30-75 | 25-50 | 20-45 | 25-30 | 5-10 |
| | 6-21 | Very stony sandy loam | GC, SC, SC-SM, GC-GM | A-1, A-2, A-4 | 25-60 | 15-30 | 45-80 | 30-75 | 25-50 | 20-45 | 25-30 | 5-10 |
| | 21-26 | Very cobbly loam, very cobbly clay loam, extremely stony sandy clay loam, very stony sandy clay loam, very stony sandy loam | GC, GC-GM, SC-SM, SC | A-4, A-1, A-2 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly loam, very cobbly clay loam, extremely stony sandy clay loam, very stony sandy clay loam | SC, GC, GC-GM, SC-SM | A-4, A-1, A-2, A-6 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Very stony sandy loam, very cobbly sandy clay loam, extremely stony sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-30 | 25-30 | 5-10 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 711 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 160: | | | | | | | | | | | | |
| Anvik----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 7-11 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 11-22 | Sandy loam, loam | SC-SM, CL-ML, CL, SC | A-2, A-4 | 0 | 0 | 90-100 | 85-95 | 60-90 | 30-60 | 25-30 | 5-10 |
| | 22-31 | Clay loam, cobbly loam, sandy clay loam | CL-ML, SC, CL, SC-SM | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 31-45 | Clay loam, cobbly loam, sandy clay loam | SC-SM, SC, CL-ML, CL | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 45-61 | Loam, cobbly clay loam, sandy clay loam | CL, SC | A-4, A-6 | 0-3 | 5-30 | 75-100 | 75-95 | 55-85 | 40-70 | 25-35 | 5-15 |
| Tuckerville----- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-6 | Stony loam | CL, CL-ML | A-4 | 10-30 | 5-20 | 75-90 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 6-21 | Stony loam | CL, CL-ML | A-4 | 10-30 | 5-20 | 75-90 | 70-85 | 60-80 | 50-60 | 25-30 | 5-10 |
| | 21-26 | Very stony sandy loam, very stony sandy clay loam | GC-GM, SC-SM, SC, GC | A-2, A-4, A-1 | 25-60 | 15-30 | 45-80 | 40-75 | 25-65 | 20-45 | 25-35 | 5-10 |
| | 26-47 | Very cobbly loam, very cobbly clay loam, extremely stony sandy clay loam, very stony sandy clay loam | GC-GM, GC, SC, SC-SM | A-2, A-6, A-4, A-1 | 15-60 | 15-50 | 35-80 | 30-70 | 25-55 | 20-50 | 25-35 | 5-15 |
| | 47-63 | Extremely stony sandy loam | SC-SM, SC, GC-GM, GC | A-1, A-2 | 30-70 | 15-50 | 35-70 | 30-60 | 15-40 | 10-30 | 25-30 | 5-10 |
| 161: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, CL-ML, CL, SC | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | SC-SM, CL-ML, CL, SC | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | SC-SM, SC, GC, CL, CL-ML, GC-GM | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL, GC, SC-SM, CL-ML, SC, GC-GM | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 162: | | | | | | | | | | | | |
| Quazar---------- | 0-12 | Very cobbly loam | CL, GC, SC, SC-SM | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | SC, CL-ML, GC, GC-GM, SC-SM, CL | A-2, A-6, A-4 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Extremely gravelly clay loam | GC, GC-GM | A-2 | 0-20 | 15-35 | 15-30 | 10-25 | 10-25 | 5-20 | 30-35 | 10-15 |
| Varden---------- | 0-15 | Very cobbly loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 10-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-50 | 25-30 | 5-10 |
| | 15-30 | Very cobbly loam, extremely stony sandy clay loam, extremely cobbly loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 15-65 | 20-75 | 45-80 | 40-75 | 25-65 | 15-50 | 25-30 | 5-10 |
| | 30-60 | Extremely stony sandy clay loam, extremely cobbly loam | GC-GM, GC, SC, SC-SM | A-4, A-2, A-1 | 15-65 | 25-75 | 20-70 | 15-60 | 15-45 | 10-40 | 25-30 | 5-10 |
| 163: | | | | | | | | | | | | |
| Clayburn-------- | 0-5 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-13 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 13-18 | Loam, clay loam, sandy clay loam | SC-SM, SC, CL-ML, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 18-36 | Loam, clay loam, sandy clay loam | SC-SM, CL-ML, CL, SC | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 36-48 | Loam, clay loam, sandy clay loam | CL-ML, SC, SC-SM, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 48-60 | Clay loam, sandy clay loam, loam | SC-SM, CL-ML, SC, CL | A-6, A-2, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| Hourglass------- | 0-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 60-90 | 50-75 | 25-30 | 5-10 |
| | 11-18 | Gravelly sandy clay loam, clay loam | CL, CL-ML | A-4, A-6 | 0-5 | 0-15 | 85-100 | 80-95 | 60-90 | 50-80 | 25-35 | 5-15 |
| | 18-31 | Gravelly clay loam, clay loam, loam | CL, SC-SM, CL-ML, GC, SC | A-4, A-6 | 0-5 | 0-15 | 60-95 | 55-95 | 50-90 | 40-80 | 25-35 | 5-15 |
| | 31-46 | Very stony clay loam, stony clay loam | CL, SC | A-6 | 10-30 | 5-45 | 75-90 | 70-85 | 45-85 | 35-70 | 30-40 | 10-20 |
| | 46-60 | Very stony clay loam, cobbly loam, loam | GC, SC-SM, CL-ML, CL, SC | A-4, A-6 | 5-40 | 5-40 | 50-90 | 45-85 | 40-75 | 35-65 | 25-35 | 5-15 |
| 164: | | | | | | | | | | | | |
| Hourglass------- | 0-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 60-90 | 50-75 | 25-30 | 5-10 |
| | 11-18 | Gravelly sandy clay loam, clay loam | CL-ML, CL | A-6, A-4 | 0-5 | 0-15 | 85-100 | 80-95 | 60-90 | 50-80 | 25-35 | 5-15 |
| | 18-31 | Gravelly clay loam, clay loam, loam | SC-SM, CL, GC, SC, CL-ML | A-6, A-4 | 0-5 | 0-15 | 60-95 | 55-95 | 50-90 | 40-80 | 25-35 | 5-15 |
| | 31-46 | Very stony clay loam, stony clay loam | SC, CL | A-6 | 10-30 | 5-45 | 75-90 | 70-85 | 45-85 | 35-70 | 30-40 | 10-20 |
| | 46-60 | Very stony clay loam, cobbly loam, loam | SC-SM, CL-ML, SC, CL, GC | A-6, A-4 | 5-40 | 5-40 | 50-90 | 45-85 | 40-75 | 35-65 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 164: | | | | | | | | | | | | |
| Bucklon--------- | 0-1 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 85-95 | 75-90 | 50-75 | 25-35 | 5-15 |
| | 1-12 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 85-95 | 75-90 | 50-75 | 25-35 | 5-15 |
| | 12-22 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Wander---------- | 0-14 | Very cobbly loam | SC, CL, SC-SM, GC | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 14-27 | Very cobbly clay loam, extremely cobbly sandy clay loam | CL-ML, SC-SM, GC, SC, CL | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 27-40 | Very cobbly loam, very cobbly clay loam | CL-ML, CL, SC-SM, SC, GC | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 40-60 | Extremely cobbly loam, very cobbly clay loam | SC, GC, CL-ML, SC-SM, CL | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| 165: | | | | | | | | | | | | |
| Pinacol--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 4-13 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 13-20 | Stony clay loam, cobbly clay loam | CL | A-6 | 10-40 | 10-40 | 75-90 | 70-85 | 65-85 | 50-70 | 35-40 | 15-20 |
| | 20-33 | Very stony clay loam, extremely cobbly clay loam, extremely cobbly sandy clay, very cobbly clay loam, extremely cobbly clay | CL, GC, SC | A-7, A-6 | 15-60 | 15-70 | 60-80 | 55-75 | 45-70 | 40-60 | 35-50 | 15-25 |
| | 33-49 | Very stony clay loam | SC, GC, CL | A-7, A-6 | 25-60 | 15-50 | 60-80 | 55-75 | 45-70 | 40-60 | 35-45 | 15-20 |
| | 49-61 | Very cobbly clay loam, very stony sandy clay loam, very stony clay loam | SC, GC, CL | A-6, A-2 | 15-50 | 15-50 | 50-75 | 45-75 | 40-65 | 30-55 | 25-40 | 10-20 |
| 166: | | | | | | | | | | | | |
| Pinacol--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL, CL-ML | A-4 | 0-10 | 0-10 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 4-13 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 13-20 | Stony clay loam, cobbly clay loam | CL | A-6 | 10-40 | 10-40 | 75-90 | 70-85 | 65-85 | 50-70 | 35-40 | 15-20 |
| | 20-33 | Very stony clay loam, extremely cobbly clay loam, extremely cobbly sandy clay, very cobbly clay loam, extremely cobbly clay | CL, SC, GC | A-6, A-7 | 15-60 | 15-70 | 60-80 | 55-75 | 45-70 | 40-60 | 35-50 | 15-25 |
| | 33-49 | Very stony clay loam | CL, SC, GC | A-7, A-6 | 25-60 | 15-50 | 60-80 | 55-75 | 45-70 | 40-60 | 35-45 | 15-20 |
| | 49-61 | Very cobbly clay loam, very stony sandy clay loam, very stony clay loam | CL, GC, SC | A-6, A-2 | 15-50 | 15-50 | 50-75 | 45-75 | 40-65 | 30-55 | 25-40 | 10-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 250: | | | | | | | | | | | | |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Very stony loam | CL, SC, GC-GM, GC | A-2, A-4 | 25-60 | 5-40 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | GC-GM, SC, SC-SM, GC | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 20-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC-SM, SC | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 251: | | | | | | | | | | | | |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Very stony loam | SC, GC, GC-GM, CL | A-2, A-4 | 25-60 | 5-40 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 20-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | SC, SC-SM, GC-GM, GC | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 254: | | | | | | | | | | | | |
| Typic Cryorthents---- | 0-5 | Extremely stony loam | GM, GC-GM, GC | A-1, A-2 | 20-55 | 20-55 | 35-55 | 30-50 | 20-40 | 20-35 | 25-35 | 5-10 |
| | 5-60 | Extremely stony loam, extremely stony sandy loam, extremely cobbly loam | GC-GM, GC | A-1, A-2 | 15-55 | 15-55 | 40-50 | 35-45 | 25-35 | 15-30 | 25-35 | 5-10 |
| Rubble land----- | 0-60 | Fragmental material | GP | A-1 | 45-80 | 45-90 | 0-10 | 0-5 | 0-5 | 0 | 0-14 | NP |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 715 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 330: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, CL, SC, CL-ML | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL-ML, CL, SC, SC-SM | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | SC, CL-ML, CL, GC, GC-GM, SC-SM | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, SC, GC-GM, GC, CL, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 331: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, CL-ML, CL, SC | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL-ML, CL, SC-SM, SC | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC-SM, SC, CL, CL-ML | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, SC, GC-GM, GC, CL, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 332: | | | | | | | | | | | | |
| Horsethief------ | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-21 | Extremely stony loam | GC, CL-ML, CL, SC, SC-SM, GC-GM | A-2, A-4 | 30-60 | 15-35 | 55-80 | 50-75 | 45-70 | 25-55 | 25-30 | 5-10 |
| | 21-30 | Extremely stony sandy loam | GC-GM, SC-SM, SC, GC | A-2, A-1 | 30-55 | 20-50 | 40-65 | 30-50 | 20-40 | 15-30 | 25-30 | 5-10 |
| | 30-38 | Very stony fine sandy loam, very stony sandy clay loam | SC-SM, CL-ML, SC, CL | A-6, A-4 | 25-60 | 10-55 | 85-95 | 80-90 | 65-80 | 35-55 | 25-35 | 5-15 |
| | 38-55 | Extremely cobbly loam, very stony sandy clay loam, very stony clay loam | GC, CL-ML, SC-SM, SC, CL | A-4, A-6 | 25-60 | 10-55 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| | 55-62 | Extremely stony loam, very stony clay loam | SC-SM, SC, GC, CL-ML, CL | A-4, A-6 | 25-60 | 10-30 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 332: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | CL, SC, CL-ML, SC-SM | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL, SC, CL-ML, SC-SM | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | SC-SM, CL-ML, CL, GC, GC-GM, SC | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, SC, GC-GM, GC, CL, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 333: | | | | | | | | | | | | |
| Henson, south aspect--------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Very gravelly loam | GC, GC-GM | A-1, A-2, A-4 | 0-5 | 15-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 5-13 | Very cobbly loam, very cobbly clay loam | SC, SC-SM, GC, GC-GM | A-6, A-2, A-4 | 10-40 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 13-25 | Very cobbly loam, very stony sandy clay loam | GC, SC, SC-SM, GC-GM | A-6, A-2, A-4 | 10-60 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 25-61 | Very cobbly sandy clay loam, extremely stony sandy loam, extremely cobbly loam, extremely cobbly sandy loam | SC-SM, GC-GM, GC, SC | A-2, A-4 | 15-70 | 30-70 | 55-80 | 50-75 | 35-60 | 25-50 | 25-30 | 5-10 |
| 334: | | | | | | | | | | | | |
| Henson, south aspect--------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Very gravelly loam | GC-GM, GC | A-1, A-2, A-4 | 0-5 | 15-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 5-13 | Very cobbly loam, very cobbly clay loam | GC-GM, SC-SM, SC, GC | A-6, A-2, A-4 | 10-40 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 13-25 | Very cobbly loam, very stony sandy clay loam | SC-SM, SC, GC, GC-GM | A-6, A-2, A-4 | 10-60 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 25-61 | Very cobbly sandy clay loam, extremely stony sandy loam, extremely cobbly loam, extremely cobbly sandy loam | SC-SM, SC, GC, GC-GM | A-2, A-4 | 15-70 | 30-70 | 55-80 | 50-75 | 35-60 | 25-50 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 335: | | | | | | | | | | | | |
| Whitecross------ | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Very stony sandy loam | GC-GM, SC-SM, SC, GC | A-1, A-2 | 25-60 | 15-40 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 4-10 | Very stony sandy loam, very gravelly loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 10-19 | Extremely gravelly sandy loam, extremely cobbly loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 336: | | | | | | | | | | | | |
| Whitecross, south aspect--- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Very stony sandy loam | SC-SM, SC, GC-GM, GC | A-1, A-2 | 25-60 | 15-40 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 4-10 | Very stony sandy loam, very gravelly loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 10-19 | Extremely gravelly sandy loam, extremely cobbly loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 337: | | | | | | | | | | | | |
| Whitecross------ | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Very stony sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 25-60 | 15-40 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 4-10 | Very stony sandy loam, very gravelly loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 10-19 | Extremely gravelly sandy loam, extremely cobbly loam | GC, SC-SM, SC, GC-GM | A-1, A-2, A-4 | 10-60 | 15-60 | 45-80 | 40-75 | 35-60 | 15-40 | 25-30 | 5-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 338: | | | | | | | | | | | | |
| Henson---------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Very gravelly loam | GC, GC-GM | A-2, A-4 | 0-5 | 15-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 5-13 | Very cobbly loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-6, A-2, A-4 | 10-40 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 13-25 | Very cobbly loam, very stony sandy clay loam | GC-GM, GC, SC, SC-SM | A-6, A-2, A-4 | 10-60 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 25-61 | Extremely stony loam, extremely stony sandy loam, very cobbly sandy clay loam, extremely cobbly loam, extremely cobbly sandy loam | SC-SM, GC-GM, GC, SC | A-2, A-4 | 15-70 | 30-70 | 55-80 | 50-75 | 35-60 | 25-50 | 25-30 | 5-10 |
| 339: | | | | | | | | | | | | |
| Henson---------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Very gravelly loam | GC-GM, GC | A-2, A-4 | 0-5 | 15-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 5-13 | Very cobbly loam, very cobbly clay loam | SC-SM, SC, GC-GM, GC | A-6, A-2, A-4 | 10-40 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 13-25 | Very cobbly loam, very stony sandy clay loam | GC, SC, GC-GM, SC-SM | A-6, A-2, A-4 | 10-60 | 20-60 | 55-75 | 50-70 | 40-65 | 25-50 | 25-35 | 5-15 |
| | 25-61 | Extremely stony loam, very cobbly sandy clay loam, extremely stony sandy loam, extremely cobbly loam, extremely cobbly sandy loam | SC, GC, SC-SM, GC-GM | A-2, A-4 | 15-70 | 30-70 | 55-80 | 50-75 | 35-60 | 25-50 | 25-30 | 5-10 |
| 340: | | | | | | | | | | | | |
| Moran----------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-10 | Very gravelly loam | GC, GC-GM | A-1, A-2, A-4 | 0-5 | 0-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 10-27 | Extremely gravelly loam, very gravelly loam, extremely stony sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 5-50 | 10-30 | 30-80 | 25-60 | 20-50 | 15-40 | 25-30 | 5-10 |
| | 27-61 | Extremely gravelly loam, extremely cobbly loam, extremely stony sandy loam | SC, SC-SM, GC, GC-GM | A-1, A-2, A-4 | 10-50 | 30-50 | 30-80 | 25-75 | 20-65 | 15-50 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 341: | | | | | | | | | | | | |
| Moran | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-10 | Very gravelly loam | GC, GC-GM | A-1, A-2, A-4 | 0-5 | 0-25 | 35-55 | 30-50 | 25-50 | 20-40 | 25-30 | 5-10 |
| | 10-27 | Extremely gravelly loam, very gravelly loam, extremely stony sandy loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 5-50 | 10-30 | 30-80 | 25-60 | 20-50 | 15-40 | 25-30 | 5-10 |
| | 27-61 | Extremely gravelly loam, extremely cobbly loam, extremely stony sandy loam | SC-SM, GC, GC-GM, SC | A-1, A-2, A-4 | 10-50 | 30-50 | 30-80 | 25-75 | 20-65 | 15-50 | 25-30 | 5-10 |
| 342: | | | | | | | | | | | | |
| Telluride | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Very cobbly loam | SC-SM, SC, CL-ML, CL | A-4 | 5-15 | 20-50 | 60-85 | 55-80 | 50-75 | 40-60 | 25-35 | 5-10 |
| | 7-12 | Stony loam | CL-ML, SC, CL, SC-SM | A-4 | 5-20 | 5-30 | 75-85 | 70-80 | 60-75 | 45-60 | 25-35 | 5-10 |
| | 12-19 | Very gravelly loam, very cobbly sandy loam, very stony loam | GC-GM, GC, SC, SC-SM | A-1, A-2, A-4 | 0-40 | 5-40 | 55-70 | 40-60 | 30-55 | 20-50 | 25-30 | 5-10 |
| | 19-22 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 343: | | | | | | | | | | | | |
| Telluride | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Very cobbly loam | SC-SM, SC, CL, CL-ML | A-4 | 5-15 | 20-50 | 60-85 | 55-80 | 50-75 | 40-60 | 25-35 | 5-10 |
| | 7-12 | Stony loam | CL, SC-SM, SC, CL-ML | A-4 | 5-15 | 5-30 | 75-85 | 70-80 | 60-75 | 45-60 | 25-35 | 5-10 |
| | 12-19 | Very gravelly loam, very cobbly sandy loam, very stony loam | GC, GC-GM, SC-SM, SC | A-1, A-2, A-4 | 0-40 | 5-40 | 55-70 | 40-60 | 30-55 | 20-50 | 25-30 | 5-10 |
| | 19-22 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 345: | | | | | | | | | | | | |
| Papaspila | 0-4 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 95-100 | 80-95 | 60-75 | 25-30 | 5-10 |
| | 4-18 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 95-100 | 80-95 | 60-75 | 25-30 | 5-10 |
| | 18-25 | Gravelly loam | SC-SM, GC-GM, GC, SC | A-4 | 0-10 | 0-15 | 70-80 | 65-75 | 55-70 | 40-50 | 25-30 | 5-10 |
| | 25-33 | Very cobbly silt loam | GM, ML | A-4 | 5-25 | 20-60 | 55-70 | 50-65 | 50-65 | 40-60 | 30-35 | 5-10 |
| | 33-39 | Extremely cobbly clay loam, extremely stony clay loam | GC, CL | A-6 | 10-70 | 15-75 | 50-65 | 45-60 | 40-60 | 35-60 | 30-35 | 10-15 |
| | 39-54 | Extremely cobbly clay loam, extremely stony clay loam, very cobbly loam | GC, CL | A-6 | 10-70 | 15-75 | 50-65 | 45-60 | 40-60 | 35-60 | 30-35 | 10-15 |
| | 54-60 | Extremely stony clay loam | CL, GC | A-6 | 40-70 | 10-40 | 50-65 | 45-60 | 40-60 | 35-60 | 30-35 | 10-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 350: | | | | | | | | | | | | |
| Flygare--------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Gravelly loam | GC-GM, GC, SC, SC-SM | A-4 | 0-10 | 0-10 | 60-80 | 55-75 | 45-65 | 35-50 | 25-30 | 5-10 |
| | 5-9 | Cobbly loam | CL, CL-ML, SC, SC-SM | A-4 | 0-10 | 15-45 | 75-90 | 70-85 | 60-75 | 45-65 | 25-30 | 5-10 |
| | 9-18 | Extremely stony loam | SC-SM, SC, GC-GM, GC | A-2, A-4, A-1 | 30-70 | 10-60 | 30-70 | 25-65 | 20-60 | 15-50 | 25-30 | 5-10 |
| | 18-23 | Extremely stony loam | SC-SM, GC, GC-GM, SC | A-2, A-4, A-1 | 30-70 | 10-60 | 30-70 | 25-65 | 20-60 | 15-50 | 25-30 | 5-10 |
| | 23-28 | Very cobbly loam | SC-SM, GC, GC-GM, SC | A-2, A-4 | 5-20 | 25-70 | 50-75 | 45-70 | 40-65 | 30-50 | 25-30 | 5-10 |
| | 28-38 | Very cobbly clay loam | GC, SC, CL | A-6 | 5-20 | 25-70 | 50-85 | 45-75 | 40-70 | 35-65 | 30-35 | 10-15 |
| | 38-47 | Extremely cobbly clay loam | GC, GP-GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| | 47-55 | Extremely cobbly clay loam | GC, GP-GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| | 55-61 | Extremely cobbly clay loam | GP-GC, GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| Foidel---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 6-17 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 17-26 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 26-32 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 32-38 | Gravelly loam | CL, CL-ML, SC | A-4 | 0 | 0-5 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 38-45 | Clay loam, loam | CL, CL-ML | A-6, A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-35 | 5-15 |
| | 45-56 | Sandy clay loam, gravelly clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0 | 0-15 | 60-95 | 55-90 | 50-75 | 40-60 | 25-35 | 5-15 |
| | 56-60 | Sandy clay loam, gravelly clay loam | CL-ML, SC-SM, SC, CL | A-4, A-6 | 0 | 0-15 | 60-95 | 55-90 | 50-75 | 40-60 | 25-35 | 5-15 |
| 355: | | | | | | | | | | | | |
| Flygare--------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Gravelly loam | GC, GC-GM, SC, SC-SM | A-4 | 0-10 | 0-10 | 60-80 | 55-75 | 45-65 | 35-50 | 25-30 | 5-10 |
| | 5-9 | Cobbly loam | CL, CL-ML, SC-SM, SC | A-4 | 0-10 | 15-45 | 75-90 | 70-85 | 60-75 | 45-65 | 25-30 | 5-10 |
| | 9-16 | Extremely stony loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 30-70 | 10-60 | 30-70 | 25-65 | 20-60 | 15-50 | 25-30 | 5-10 |
| | 16-23 | Extremely stony loam | GC-GM, SC, SC-SM, GC | A-1, A-2, A-4 | 30-70 | 10-60 | 30-70 | 25-65 | 20-60 | 15-50 | 25-30 | 5-10 |
| | 23-28 | Very cobbly loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 5-20 | 25-70 | 50-75 | 45-70 | 40-65 | 30-50 | 25-30 | 5-10 |
| | 28-38 | Very cobbly clay loam | CL, GC, SC | A-6 | 5-20 | 25-70 | 50-85 | 45-75 | 40-70 | 35-65 | 30-35 | 10-15 |
| | 38-47 | Extremely cobbly clay loam | GC, GP-GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| | 47-55 | Extremely cobbly clay loam | GC, GP-GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| | 55-61 | Extremely cobbly clay loam | GP-GC, GC | A-2, A-6 | 10-30 | 35-75 | 30-65 | 25-60 | 25-55 | 10-50 | 30-35 | 10-15 |
| Foidel---------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 6-17 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 17-26 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 26-32 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 32-38 | Gravelly loam | CL, CL-ML, SC | A-4 | 0 | 0-5 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 38-45 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-35 | 5-15 |
| | 45-56 | Sandy clay loam, gravelly clay loam | CL-ML, SC-SM, CL, SC | A-4, A-6 | 0 | 0-15 | 60-95 | 55-90 | 50-75 | 40-60 | 25-35 | 5-15 |
| | 56-60 | Sandy clay loam, gravelly clay loam | SC, SC-SM, CL-ML, CL | A-4, A-6 | 0 | 0-15 | 60-95 | 55-90 | 50-75 | 40-60 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 360: | | | | | | | | | | | | |
| Blacksnag------- | 0-3 | Very cobbly loam | GC-GM, SC-SM, SC, GC | A-2, A-4 | 5-20 | 20-50 | 45-75 | 40-70 | 35-65 | 25-50 | 25-30 | 5-10 |
| | 3-8 | Very cobbly loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 5-20 | 20-50 | 45-75 | 40-70 | 35-65 | 25-50 | 25-30 | 5-10 |
| | 8-16 | Extremely cobbly loam, extremely cobbly sandy clay loam | GC, GC-GM | A-1, A-2, A-4, A-6 | 10-25 | 30-65 | 25-60 | 20-55 | 20-50 | 15-40 | 25-35 | 5-15 |
| | 16-28 | Extremely cobbly loam, extremely cobbly sandy clay loam | GC, GC-GM | A-1, A-2, A-4, A-6 | 10-25 | 30-65 | 25-60 | 20-55 | 20-50 | 15-40 | 25-35 | 5-15 |
| | 28-36 | Very cobbly sandy loam, very cobbly sandy clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| | 36-49 | Very cobbly sandy clay loam | SC-SM, SC, GC-GM, GC | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| | 49-60 | Very cobbly sandy clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| Peeler---------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Silt loam | ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 75-90 | 65-80 | 30-35 | 5-10 |
| | 5-10 | Silt loam | ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 75-90 | 65-80 | 30-35 | 5-10 |
| | 10-18 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 70-85 | 50-65 | 25-30 | 5-10 |
| | 18-24 | Cobbly loam | CL, CL-ML | A-4 | 0 | 15-30 | 80-100 | 75-95 | 70-90 | 50-65 | 25-30 | 5-10 |
| | 24-35 | Stony clay loam, stony loam | CL, CL-ML | A-6, A-4 | 10-35 | 10-30 | 80-90 | 75-85 | 70-80 | 50-65 | 25-35 | 5-15 |
| | 35-44 | Clay loam, loam | CL-ML, CL | A-4, A-6 | 0-15 | 0-15 | 85-95 | 80-90 | 70-90 | 50-70 | 25-35 | 5-15 |
| | 44-62 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0-15 | 0-15 | 85-95 | 80-90 | 70-90 | 50-70 | 25-35 | 5-15 |
| 361: | | | | | | | | | | | | |
| Blacksnag------- | 0-3 | Very cobbly loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 5-20 | 20-50 | 45-75 | 40-70 | 35-65 | 25-50 | 25-30 | 5-10 |
| | 3-8 | Very cobbly loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 5-20 | 20-50 | 45-75 | 40-70 | 35-65 | 25-50 | 25-30 | 5-10 |
| | 8-16 | Extremely cobbly loam, extremely cobbly sandy clay loam | GC, GC-GM | A-1, A-2, A-4, A-6 | 10-25 | 30-65 | 25-60 | 20-55 | 20-50 | 15-40 | 25-35 | 5-15 |
| | 16-28 | Extremely cobbly loam, extremely cobbly sandy clay loam | GC-GM, GC | A-1, A-2, A-4, A-6 | 10-25 | 30-65 | 25-60 | 20-55 | 20-50 | 15-40 | 25-35 | 5-15 |
| | 28-36 | Very cobbly sandy loam, very cobbly sandy clay loam | SC-SM, GC-GM, SC, GC | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| | 36-49 | Very cobbly sandy clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| | 49-60 | Very cobbly sandy clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 5-20 | 20-50 | 45-75 | 40-70 | 25-60 | 15-35 | 25-35 | 5-15 |
| Peeler---------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Silt loam | ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 75-90 | 65-80 | 30-35 | 5-10 |
| | 5-10 | Silt loam | ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 75-90 | 65-80 | 30-35 | 5-10 |
| | 10-18 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-95 | 85-90 | 70-85 | 50-65 | 25-30 | 5-10 |
| | 18-24 | Cobbly loam | CL, CL-ML | A-4 | 0 | 15-30 | 80-100 | 75-95 | 70-90 | 50-65 | 25-30 | 5-10 |
| | 24-35 | Stony clay loam, stony loam | CL-ML, CL | A-6, A-4 | 10-35 | 10-30 | 80-90 | 75-85 | 70-80 | 50-65 | 25-35 | 5-15 |
| | 35-44 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0-15 | 0-15 | 85-95 | 80-90 | 70-90 | 50-70 | 25-35 | 5-15 |
| | 44-62 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0-15 | 0-15 | 85-95 | 80-90 | 70-90 | 50-70 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 374: | | | | | | | | | | | | |
| Mavreeso-------- | 0-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-10 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 10-18 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 18-28 | Channery sandy loam, channery loam | CL, SC, SC-SM, CL-ML | A-4 | 0-5 | 0-10 | 70-90 | 65-85 | 55-80 | 40-60 | 25-30 | 5-10 |
| | 28-42 | Sandy loam, loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 42-50 | Sandy loam, channery sandy loam, channery loam | SC-SM, CL, CL-ML, SC | A-2, A-4 | 0-5 | 0-10 | 65-85 | 60-75 | 55-70 | 30-60 | 25-30 | 5-10 |
| | 50-60 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| Valto----------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Very stony fine sandy loam | SM | A-2, A-4 | 25-60 | 10-50 | 45-90 | 40-85 | 30-70 | 20-45 | 20-25 | NP-5 |
| | 4-14 | Very stony sandy loam, very stony fine sandy loam, extremely stony sandy loam | SM | A-2, A-4 | 25-70 | 5-50 | 45-90 | 40-85 | 25-70 | 15-45 | 20-25 | NP-5 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 375: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, CL-ML, CL, SC | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL, CL-ML, SC-SM, SC | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | GC-GM, CL, SC-SM, GC, SC, CL-ML | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL-ML, CL, GC, SC-SM, SC, GC-GM | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Loam | CL | A-4 | 0 | 0-10 | 85-100 | 80-95 | 75-85 | 50-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | SC-SM, SC, GC, GC-GM | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | SC-SM, SC, GC-GM, GC | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-22 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 376: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Loam | CL, CL-ML | A-4 | 0-10 | 0-10 | 85-100 | 80-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL-ML, CL, SC, SC-SM | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | CL-ML, SC-SM, SC, GC, CL, GC-GM | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL-ML, GC-GM, SC, GC, CL, SC-SM | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 378: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Loam | CL-ML, CL | A-4 | 0-10 | 0-10 | 85-100 | 80-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL-ML, SC-SM, SC, CL | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | CL-ML, CL, SC-SM, GC-GM, SC, GC | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, SC, GC-GM, GC, CL, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| Haviland-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-6 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 6-19 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 19-33 | Clay loam, sandy clay loam, loam | CL, CL-ML | A-6, A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |
| | 33-61 | Gravelly clay loam, cobbly clay loam, gravelly sandy clay loam | GC-GM, CL, SC-SM, CL-ML, SC | A-2, A-4, A-6 | 0-10 | 5-30 | 60-80 | 55-75 | 50-75 | 30-60 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 380: | | | | | | | | | | | | |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Loam | CL | A-4 | 0 | 0-10 | 85-100 | 80-95 | 75-85 | 50-65 | 25-30 | 5-10 |
| | 6-13 | Very stony sandy loam, very cobbly sandy loam, stony sandy loam, stony loam | SC-SM, GC, SC, GC-GM | A-1, A-2, A-4 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 15-45 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely cobbly sandy clay loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-2, A-4, A-6 | 15-40 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 381: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, CL-ML, CL, SC | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL, CL-ML, SC, SC-SM | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | GC, CL, SC, SC-SM, GC-GM, CL-ML | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, CL-ML, GC-GM, SC, GC, CL | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Very stony loam | GC-GM, GC, CL, SC | A-2, A-4 | 25-60 | 5-40 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 20-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 725 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 382: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | CL, SC, CL-ML, SC-SM | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | SC-SM, CL-ML, CL, SC | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | SC, GC-GM, GC, CL, SC-SM, CL-ML | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL-ML, CL, GC, GC-GM, SC, SC-SM | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Very stony loam | SC, GC-GM, GC, CL | A-2, A-4 | 25-60 | 5-40 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | SC, GC-GM, GC, SC-SM | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 20-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | SC, GC-GM, GC, SC-SM | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 383: | | | | | | | | | | | | |
| Haviland-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-6 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 6-19 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 19-33 | Clay loam, sandy clay loam, loam | CL-ML, CL | A-6, A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |
| | 33-61 | Gravelly clay loam, cobbly clay loam, gravelly sandy clay loam | CL-ML, SC-SM, SC, GC-GM, CL | A-2, A-4, A-6 | 0-10 | 5-30 | 60-80 | 55-75 | 50-75 | 30-60 | 25-35 | 5-15 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 726 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 383: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | SC-SM, SC, CL, CL-ML | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | CL, SC-SM, CL-ML, SC | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | CL-ML, CL, GC, GC-GM, SC-SM, SC | A-4, A-6, A-2 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL-ML, CL, GC, GC-GM, SC, SC-SM | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 386: | | | | | | | | | | | | |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | CL, CL-ML, SC, SC-SM | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | SC-SM, SC, CL, CL-ML | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | SC-SM, SC, CL-ML, CL, GC-GM, GC | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC-SM, CL-ML, CL, GC, GC-GM, SC | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| 387: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Stony loam | SC-SM, SC, CL-ML, CL | A-4 | 10-40 | 5-25 | 80-95 | 70-90 | 60-70 | 45-60 | 25-30 | 5-10 |
| | 5-11 | Stony loam | SC, SC-SM, CL-ML, CL | A-4 | 5-40 | 5-25 | 80-95 | 70-90 | 60-70 | 45-60 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL, SC-SM, SC, CL-ML | A-4 | 5-35 | 5-35 | 80-95 | 75-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Very cobbly clay loam, extremely stony sandy clay loam, extremely stony loam | GC, SC-SM, GC-GM, SC | A-1, A-2, A-4, A-6 | 25-60 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | SC, GC-GM, GC, SC-SM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 387: | | | | | | | | | | | | |
| Quazar---------- | 0-12 | Very cobbly loam | CL, GC, SC, SC-SM | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | SC, GC-GM, SC-SM, CL, CL-ML, GC | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Extremely gravelly clay loam | GC-GM, GC | A-2 | 0-20 | 15-35 | 15-30 | 10-25 | 10-25 | 5-20 | 30-35 | 10-15 |
| 388: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Cobbly loam | CL, CL-ML, SC, SC-SM | A-4 | 0-10 | 15-40 | 80-95 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 5-11 | Cobbly loam | SC, CL-ML, CL, SC-SM | A-4 | 5-10 | 15-40 | 80-95 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL, CL-ML, SC, SC-SM | A-4 | 5-35 | 5-35 | 80-95 | 75-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Very cobbly clay loam, extremely stony sandy clay loam, extremely stony loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4, A-6 | 25-60 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | SC, GC-GM, GC, SC-SM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| Quazar---------- | 0-12 | Very cobbly loam | GC, SC, SC-SM, CL | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | CL, SC-SM, GC-GM, GC, SC, CL-ML | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Extremely gravelly clay loam | GC-GM, GC | A-2 | 0-20 | 15-35 | 15-30 | 10-25 | 10-25 | 5-20 | 30-35 | 10-15 |
| 389: | | | | | | | | | | | | |
| Seitz----------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Gravelly loam | GC, GC-GM, SC, SC-SM | A-4 | 0-10 | 0-15 | 60-80 | 55-75 | 50-70 | 35-50 | 25-30 | 5-10 |
| | 4-11 | Very stony loam | SC, SC-SM | A-4, A-2 | 25-50 | 20-40 | 70-85 | 60-80 | 45-65 | 30-50 | 25-30 | 5-10 |
| | 11-18 | Very stony clay loam, very stony loam | SC, CL, CL-ML, SC-SM | A-4, A-2, A-6 | 25-50 | 20-40 | 70-85 | 60-80 | 45-70 | 30-60 | 25-40 | 5-20 |
| | 18-42 | Extremely stony clay, very cobbly clay, very stony clay loam, very cobbly clay loam | CH, CL, GC | A-6, A-7 | 15-65 | 15-55 | 55-80 | 50-70 | 40-65 | 35-60 | 35-60 | 15-35 |
| | 42-62 | Extremely stony clay loam, very cobbly sandy clay loam | GC, SC, CL | A-2, A-6 | 15-65 | 15-55 | 45-80 | 40-75 | 35-70 | 30-60 | 30-40 | 10-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 390: | | | | | | | | | | | | |
| Clayburn-------- | 0-5 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-13 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 13-18 | Loam, clay loam, sandy clay loam | CL, CL-ML, SC, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 18-36 | Loam, clay loam, sandy clay loam | SC-SM, CL, SC, CL-ML | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 36-48 | Loam, clay loam, sandy clay loam | SC-SM, CL-ML, SC, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 48-60 | Sandy clay loam, clay loam | CL, SC, CL-ML, SC-SM | A-6, A-2, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| Heisspitz------- | 0-9 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-14 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 55-80 | 25-35 | 5-15 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 391: | | | | | | | | | | | | |
| Runlett--------- | 0-14 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 14-19 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 19-22 | Clay loam | CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 80-100 | 65-80 | 35-40 | 15-20 |
| | 22-27 | Cobbly clay loam, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-20 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 27-31 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Sessions-------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 3-11 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 11-19 | Clay loam | CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-90 | 60-75 | 30-40 | 10-20 |
| | 19-34 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 34-48 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 48-60 | Clay loam, gravelly clay loam, gravelly sandy clay loam | SC-SM, SC, CL, CL-ML | A-2, A-4, A-6 | 0 | 0-15 | 60-80 | 55-75 | 45-70 | 20-60 | 25-35 | 5-15 |
| 392: | | | | | | | | | | | | |
| Runlett--------- | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 14-19 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 19-22 | Clay loam | CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 80-100 | 65-80 | 35-40 | 15-20 |
| | 22-27 | Cobbly clay loam, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-20 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 27-31 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Loam | CL, CL-ML | A-4 | 0-10 | 0-10 | 85-100 | 80-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | SC-SM, SC, CL, CL-ML | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | CL, GC, GC-GM, SC-SM, CL-ML, SC | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | CL, SC-SM, SC, GC-GM, GC, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 392: | | | | | | | | | | | | |
| Sessions-------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 3-11 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 11-19 | Clay loam | CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-90 | 60-75 | 30-40 | 10-20 |
| | 19-34 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 34-48 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 48-60 | Clay loam, gravelly clay loam, gravelly sandy clay loam | SC-SM, SC, CL, CL-ML | A-2, A-4, A-6 | 0 | 0-15 | 60-90 | 55-85 | 45-75 | 20-60 | 25-35 | 5-15 |
| 393: | | | | | | | | | | | | |
| Heisspitz------- | 0-9 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-14 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 55-80 | 25-35 | 5-15 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Sessions-------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 3-11 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 55-90 | 50-75 | 25-30 | 5-10 |
| | 11-19 | Clay loam | CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-90 | 60-75 | 30-40 | 10-20 |
| | 19-34 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 34-48 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 48-60 | Clay loam, gravelly clay loam, gravelly sandy clay loam | SC-SM, SC, CL-ML, CL | A-2, A-4, A-6 | 0 | 0-15 | 60-90 | 55-85 | 45-75 | 20-60 | 25-35 | 5-15 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 394: | | | | | | | | | | | | |
| Clayburn-------- | 0-5 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-13 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 13-18 | Loam, clay loam, sandy clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 18-36 | Loam, clay loam, sandy clay loam | SC, CL, CL-ML, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 36-48 | Loam, clay loam, sandy clay loam | CL-ML, SC, CL, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 48-60 | Sandy clay loam, clay loam | SC-SM, SC, CL, CL-ML | A-6, A-2, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| Heisspitz------- | 0-9 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-14 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 55-80 | 25-35 | 5-15 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 395: | | | | | | | | | | | | |
| Scout----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-2 | Silt loam | ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 30-35 | 5-10 |
| | 2-9 | Very cobbly silt loam, very cobbly loam | CL, CL-ML, GC, SC | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-85 | 25-75 | 25-30 | 5-10 |
| | 9-17 | Very cobbly loam | CL, SC, GC, CL-ML | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 17-61 | Very gravelly loam, very cobbly loam | CL-ML, SM, ML, GM | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 20-25 | NP-5 |
| 396: | | | | | | | | | | | | |
| Scout----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-2 | Silt loam | ML | A-4 | 0-5 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 30-35 | 5-10 |
| | 2-9 | Very cobbly silt loam, very cobbly loam | CL, CL-ML, GC, SC | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-85 | 25-75 | 25-30 | 5-10 |
| | 9-17 | Very cobbly loam | CL-ML, GC, SC, CL | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 17-61 | Very gravelly loam, very cobbly loam | SM, CL-ML, ML, GM | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 20-25 | NP-5 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 399: | | | | | | | | | | | | |
| Kite------------ | 0-1 | Loam | CL, SC-SM, SC, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-95 | 70-90 | 45-65 | 25-30 | 5-10 |
| | 1-4 | Sandy loam | SC, SC-SM | A-2, A-4 | 0 | 0-5 | 90-100 | 85-95 | 50-70 | 30-40 | 25-30 | 5-10 |
| | 4-9 | Sandy clay loam | SC, SM, SC-SM | A-2, A-4 | 0 | 0-5 | 85-95 | 80-90 | 65-80 | 30-50 | 25-35 | 5-10 |
| | 9-14 | Gravelly sandy loam, sandy loam | SC-SM, SM | A-1, A-2, A-4 | 0 | 5-10 | 70-95 | 60-90 | 35-60 | 20-40 | 20-25 | NP-5 |
| | 14-18 | Gravelly sandy loam, sandy loam | SC-SM, SM | A-1, A-2, A-4 | 0 | 0-10 | 80-95 | 75-90 | 35-60 | 20-40 | 20-25 | NP-5 |
| | 18-22 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 450: | | | | | | | | | | | | |
| Lostlake-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 80-90 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 6-15 | Gravelly loam, gravelly sandy clay loam | GC, SC-SM, SC, GC-GM | A-4, A-2 | 0 | 0-10 | 60-80 | 55-75 | 40-60 | 25-45 | 25-30 | 5-10 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 452: | | | | | | | | | | | | |
| Dystrocryepts--- | 0-1 | Gravelly sandy clay loam | SC-SM, SC, GC-GM, GC | A-2, A-4, A-1 | 0-5 | 0-5 | 60-80 | 55-75 | 45-70 | 20-40 | 25-30 | 5-10 |
| | 1-9 | Gravelly sandy clay loam | SC-SM, SC, GC-GM, GC | A-2, A-4, A-1 | 0-5 | 0-5 | 60-80 | 55-75 | 45-70 | 20-40 | 25-30 | 5-10 |
| | 9-17 | Gravelly sandy clay loam | SC, GC, GC-GM, SC-SM | A-2, A-4, A-1 | 0-5 | 0-5 | 60-80 | 55-75 | 45-70 | 20-40 | 25-30 | 5-10 |
| | 17-21 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 453: | | | | | | | | | | | | |
| Sig------------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-9 | Gravelly loam | GC, CL-ML, SC, SC-SM, CL | A-4 | 0-5 | 5-25 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 9-16 | Very gravelly sandy clay loam, very gravelly loam, very gravelly sandy loam | GC-GM, GC | A-2, A-4 | 0-5 | 10-25 | 35-55 | 35-50 | 20-45 | 15-40 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Extremely stony loam | SC, GC-GM, CL, GC | A-2, A-4 | 25-70 | 15-40 | 45-90 | 40-85 | 35-80 | 20-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, very stony sandy loam, very cobbly sandy loam | SC-SM, SC, GC-GM, GC | A-1, A-2 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | GC, SC-SM, GC-GM, SC | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 454: Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Very cobbly loam | CL, SC, GC-GM, GC | A-2, A-4 | 5-20 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 6-13 | Stony sandy loam, extremely stony sandy loam, very cobbly sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 15-50 | 20-60 | 45-90 | 40-85 | 25-60 | 20-35 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Sig------------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-9 | Gravelly loam | GC, CL, CL-ML, SC-SM, SC | A-4 | 0-5 | 5-25 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 9-16 | Very gravelly sandy clay loam, very gravelly loam, very gravelly sandy loam | GC, GC-GM | A-2, A-4 | 0-5 | 10-25 | 35-55 | 35-50 | 20-45 | 15-40 | 25-30 | 5-10 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 493: Badland--------- | 0-60 | Unweathered bedrock | | | 0 | 0 | --- | --- | --- | --- | 0-14 | --- |
| 494: Pits, gravel---- | 0-60 | Gravel | | | 10-30 | 20-50 | 45-85 | 40-80 | 25-45 | 0-20 | 20-25 | NP-5 |
| 495: Riverwash------- | 0-6 | Gravelly sand | GP-GM, GW, GW-GM, GP | A-1 | 0 | 0-5 | 50-80 | 50-75 | 15-45 | 0-10 | 0-14 | NP |
| | 6-60 | Stratified extremely gravelly coarse sand to gravelly sand | SP, GW, SW, GP | A-1 | 0 | 0-25 | 25-55 | 25-50 | 10-30 | 0-5 | 0-14 | NP |
| 496: Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 497: Rubble land----- | 0-60 | Fragmental material | GP | A-1 | 45-80 | 45-90 | 0-10 | 0-5 | 0-5 | 0 | 0-14 | NP |
| 498: Slickens-------- | 0-60 | Fine sand, clay | CL-ML, SM, CL, SC, ML, SC-SM | A-7, A-6, A-4, A-2 | 0 | 0 | 100 | 100 | 65-100 | 20-95 | 20-45 | NP-20 |
| 499: Water----------- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 500: | | | | | | | | | | | | |
| Dolores--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-3 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 3-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 8-10 | Extremely bouldery clay loam | GC | A-2, A-6 | 30-65 | 0-50 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 10-15 | Very cobbly clay loam, extremely bouldery clay loam, extremely stony clay loam | GC | A-2, A-6 | 10-65 | 0-60 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 15-24 | Extremely bouldery clay loam | GC | A-2, A-6 | 30-65 | 0-50 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 24-45 | Very stony clay loam, very cobbly clay loam, extremely stony clay | CH, GC, CL | A-2, A-6, A-7 | 25-65 | 10-60 | 25-75 | 20-75 | 15-65 | 15-60 | 30-60 | 10-35 |
| | 45-49 | Extremely stony clay | CL, CH, GC | A-2, A-6, A-7 | 30-65 | 10-50 | 25-75 | 20-75 | 15-65 | 15-60 | 30-60 | 10-35 |
| | 49-61 | Extremely stony clay, extremely stony clay loam | GC-GM, GC, CL | A-7, A-6, A-2 | 35-65 | 15-50 | 25-70 | 20-65 | 15-60 | 10-55 | 30-45 | 10-20 |
| Fivepine-------- | 0-3 | Flaggy loam | CL-ML, CL | A-4 | 10-30 | 10-20 | 85-95 | 80-90 | 75-85 | 55-70 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay, flaggy clay loam | CL | A-7, A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 501: | | | | | | | | | | | | |
| Fivepine-------- | 0-3 | Flaggy loam | CL, CL-ML | A-4 | 10-30 | 10-20 | 85-95 | 80-90 | 75-85 | 55-70 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay loam, flaggy clay | CL | A-6, A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-25 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Nortez---------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-10 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-40 | 10-20 |
| | 10-32 | Clay loam, clay | CL, CH | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 32-42 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 503: | | | | | | | | | | | | |
| Ormiston-------- | 0-7 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 7-24 | Very stony clay loam, very stony clay, extremely stony clay loam | GC, CL, CH | A-2, A-6, A-7 | 25-50 | 20-50 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 24-32 | Stony clay loam, very stony clay | CL, GC, CH | A-2, A-6, A-7 | 15-50 | 10-50 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 32-44 | Stony clay loam, very stony clay loam | CL | A-6 | 10-45 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 733 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 503: | | | | | | | | | | | | |
| Fivepine-------- | 0-3 | Flaggy loam | CL, CL-ML | A-4 | 10-30 | 10-20 | 85-95 | 80-90 | 75-85 | 55-70 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay loam, flaggy clay | CL | A-6, A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-25 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 504: | | | | | | | | | | | | |
| Jemco----------- | 0-2 | Silt loam | ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 5-10 |
| | 2-7 | Silt loam | ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 5-10 |
| | 7-14 | Loam, silt loam | ML, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 25-35 | 5-10 |
| | 14-22 | Loam, silt loam | CL-ML, ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 25-35 | 5-10 |
| | 22-35 | Clay loam, sandy clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 10-15 |
| | 35-39 | Clay loam, sandy clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 65-90 | 35-70 | 30-35 | 10-15 |
| | 39-49 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Detra----------- | 0-16 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 16-30 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 30-43 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 55-80 | 25-35 | 5-15 |
| | 43-51 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 55-80 | 25-35 | 5-15 |
| | 51-57 | Clay loam, sandy clay loam | SC, CL | A-6, A-4 | 0 | 0-5 | 95-100 | 85-100 | 70-90 | 40-75 | 30-35 | 5-15 |
| | 57-61 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Beje------------ | 0-2 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 2-6 | Loam | CL-ML, CL | A-4 | 0 | 0 | 90-95 | 85-90 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 6-14 | Loam, clay loam, sandy clay loam | CL-ML, CL | A-4, A-6 | 0 | 0 | 95-100 | 90-95 | 80-90 | 50-80 | 25-35 | 5-15 |
| | 14-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 505: | | | | | | | | | | | | |
| Moento---------- | 0-2 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 90-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 2-6 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 6-21 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 21-30 | Clay loam, sandy clay loam | SC, CL | A-6 | 0 | 0 | 95-100 | 90-100 | 65-95 | 35-75 | 25-35 | 10-20 |
| | 30-36 | Sandy loam, sandy clay loam | SC, CL, SC-SM, CL-ML | A-2, A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 50-85 | 30-55 | 25-35 | 5-15 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 506: | | | | | | | | | | | | |
| Moento---------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 2-6 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 6-12 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 70-95 | 60-75 | 25-35 | 10-20 |
| | 12-21 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 70-95 | 60-75 | 25-35 | 10-20 |
| | 21-30 | Clay loam, sandy clay loam | CL, SC | A-6 | 0 | 0 | 95-100 | 90-100 | 70-95 | 35-75 | 25-35 | 10-20 |
| | 30-36 | Sandy loam, sandy clay loam | CL | A-2, A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 50-85 | 30-55 | 25-35 | 5-15 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Detra----------- | 0-16 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 16-30 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 30-43 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 55-80 | 25-35 | 5-15 |
| | 43-51 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 55-80 | 25-35 | 5-15 |
| | 51-57 | Clay loam, sandy clay loam | CL, SC | A-6, A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 40-75 | 30-35 | 5-15 |
| | 57-61 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 506: | | | | | | | | | | | | |
| Jemco | 0-7 | Silt loam | ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 5-10 |
| | 7-14 | Loam, silt loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 25-30 | 5-10 |
| | 14-22 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 25-30 | 5-10 |
| | 22-35 | Clay loam, sandy clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 10-15 |
| | 35-39 | Clay loam, sandy clay loam | SC, CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 65-90 | 35-70 | 30-35 | 10-15 |
| | 39-43 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 508: | | | | | | | | | | | | |
| Herm | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 6-13 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-90 | 30-40 | 10-20 |
| | 13-17 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 17-45 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 45-60 | Clay loam | CL | A-6 | 0-5 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| Pagoda | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-16 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 35-45 | 15-20 |
| | 16-21 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 35-45 | 15-20 |
| | 21-32 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 35-50 | 15-25 |
| | 32-61 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 30-50 | 10-20 |
| 509: | | | | | | | | | | | | |
| Burnson, dry | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 85-95 | 65-75 | 25-30 | 5-10 |
| | 4-8 | Clay loam | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 70-80 | 35-45 | 10-20 |
| | 8-18 | Sandy clay, clay, clay loam | SC, CH, CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 18-29 | Sandy clay, clay, clay loam | CH, CL, SC | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 29-44 | Sandy clay loam, clay, clay loam | CL, SC | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-45 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 510: | | | | | | | | | | | | |
| Jemco | 0-7 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 65-80 | 25-30 | 5-10 |
| | 7-14 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 80-90 | 65-80 | 25-30 | 5-10 |
| | 14-22 | Loam, silt loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 25-30 | 5-10 |
| | 22-35 | Clay loam, sandy clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 65-80 | 30-35 | 10-15 |
| | 35-39 | Clay loam, sandy clay loam | CL, SC | A-6 | 0 | 0-5 | 95-100 | 90-100 | 65-90 | 35-70 | 30-35 | 10-15 |
| | 39-43 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Moento | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 2-6 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 6-12 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 12-22 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-95 | 60-75 | 30-35 | 10-15 |
| | 22-30 | Clay loam, sandy clay loam | CL, SC | A-6 | 0 | 0 | 95-100 | 90-100 | 65-95 | 35-75 | 25-35 | 10-20 |
| | 30-36 | Sandy loam, sandy clay loam | CL, SC-SM, SC, CL-ML | A-2, A-4, A-6 | 0 | 0 | 95-100 | 90-100 | 50-85 | 30-55 | 25-35 | 5-15 |
| | 36-40 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 511: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-49 | Clay loam, loam, sandy clay loam | SC-SM, SC, CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 40-80 | 25-35 | 5-15 |
| | 49-60 | Sandy clay loam, clay loam, loam | CL-ML, SC-SM, SC, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| Fughes---------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-95 | 25-30 | 5-10 |
| | 8-27 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 27-45 | Clay loam, clay | CL | A-7, A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 45-61 | Clay loam, clay | CL, CH | A-7, A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-60 | 20-40 |
| 512: | | | | | | | | | | | | |
| Wetherill------- | 0-6 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 6-20 | Loam, clay loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-35 | 5-15 |
| | 20-47 | Loam, clay loam, sandy clay loam | CL-ML, CL | A-4, A-6 | 0 | 0 | 100 | 100 | 85-100 | 60-80 | 25-35 | 5-15 |
| | 47-60 | Loam, sandy clay loam | CL-ML, CL | A-4 | 0 | 0 | 100 | 100 | 85-100 | 65-75 | 25-30 | 5-10 |
| 513: | | | | | | | | | | | | |
| Maudrey--------- | 0-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 4-11 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 11-19 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-25 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 25-31 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 31-41 | Clay, clay loam | CH, CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 60-90 | 35-60 | 15-35 |
| | 41-54 | Clay, clay loam | CH, CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 60-90 | 35-60 | 15-35 |
| | 54-60 | Clay, clay loam | CL, CH | A-6, A-7 | 0-5 | 0-5 | 85-100 | 80-95 | 75-95 | 65-90 | 35-65 | 15-40 |
| Tombac---------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 3-12 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 95-100 | 90-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 12-16 | Loam, clay loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 16-26 | Clay, clay loam | CL, CH | A-6, A-7 | 0-5 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-60 | 15-35 |
| | 26-37 | Clay, clay loam | CL, CH | A-6, A-7 | 0-5 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-60 | 15-35 |
| | 37-46 | Clay, clay loam | CL, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-60 | 15-35 |
| | 46-61 | Clay, clay loam | CH, CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 75-95 | 60-90 | 35-60 | 15-35 |
| 525: | | | | | | | | | | | | |
| Arabrab--------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 3-7 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 90-100 | 90-100 | 80-95 | 60-80 | 25-35 | 5-15 |
| | 7-15 | Cobbly loam, cobbly clay loam | CL, CL-ML, SC, SC-SM | A-4 | 0 | 15-30 | 65-85 | 65-75 | 55-70 | 40-60 | 25-30 | 5-10 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 526: | | | | | | | | | | | | |
| Lonecone-------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 80-95 | 55-75 | 25-30 | 5-10 |
| | 6-27 | Loam, clay loam | CL-ML, CL | A-4, A-6 | 0 | 0 | 95-100 | 95-100 | 80-95 | 55-80 | 25-35 | 5-15 |
| | 27-30 | Gravelly sandy clay loam, gravelly loam | SC, GC, GC-GM, SC-SM | A-4, A-6 | 0 | 0 | 60-85 | 50-80 | 45-70 | 35-50 | 25-35 | 5-15 |
| | 30-40 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 527: | | | | | | | | | | | | |
| Ormiston-------- | 0-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 7-24 | Very stony clay loam, very stony clay, extremely stony clay loam | GC, CL, CH | A-2, A-6, A-7 | 25-50 | 20-50 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 24-32 | Stony clay loam, very stony clay | CH, GC, CL | A-2, A-6, A-7 | 10-50 | 10-40 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 32-44 | Stony clay loam | CL | A-6 | 10-45 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Beje------------ | 0-2 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 95-100 | 90-95 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 2-6 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-95 | 85-90 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 6-14 | Loam, clay loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0 | 95-100 | 90-95 | 80-90 | 50-80 | 25-35 | 5-15 |
| | 14-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 552: | | | | | | | | | | | | |
| Burnson--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 85-95 | 65-75 | 25-30 | 5-10 |
| | 4-8 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-90 | 70-80 | 35-45 | 10-20 |
| | 8-18 | Sandy clay, clay, clay loam | CL, SC, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 18-29 | Sandy clay, clay, clay loam | CL, CH, SC | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 29-44 | Sandy clay loam, clay, clay loam | SC, CL | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-45 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 553: | | | | | | | | | | | | |
| Burnson--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 85-95 | 65-75 | 25-30 | 5-10 |
| | 4-8 | Clay loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 85-95 | 65-75 | 25-30 | 5-10 |
| | 8-18 | Sandy clay, clay, clay loam | CL, CH, SC | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 18-29 | Sandy clay, clay, clay loam | SC, CL, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 29-44 | Sandy clay, clay, clay loam | SC, CL, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-90 | 45-80 | 35-60 | 15-35 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Herm------------ | 0-6 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 6-13 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 35-50 | 15-25 |
| | 13-17 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 17-45 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 45-60 | Clay loam | CL | A-6 | 0-5 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| 571: | | | | | | | | | | | | |
| Mancos---------- | 0-8 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 8-15 | Clay loam | CL | A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-85 | 60-75 | 35-40 | 15-20 |
| | 15-21 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-85 | 60-75 | 35-60 | 15-35 |
| | 21-26 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-5 | 85-100 | 80-100 | 70-85 | 60-75 | 35-60 | 15-35 |
| | 26-34 | Gravelly sandy clay loam | SC, SC-SM, GC-GM, GC | A-2, A-4, A-6 | 0 | 0-15 | 60-80 | 55-75 | 45-70 | 20-40 | 25-35 | 5-15 |
| | 34-38 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Skisams--------- | 0-5 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 85-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 5-12 | Loam, gravelly loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 75-100 | 65-95 | 50-75 | 25-30 | 5-10 |
| | 12-16 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 571: | | | | | | | | | | | | |
| Skutum---------- | 0-3 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-8 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 90-95 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 8-20 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 90-95 | 70-80 | 30-35 | 10-15 |
| | 20-30 | Gravelly clay loam | SC, GC, CL | A-6 | 0 | 0-5 | 60-80 | 55-75 | 50-75 | 40-60 | 30-35 | 10-15 |
| | 30-47 | Gravelly clay, gravelly clay loam | GC, CL | A-6, A-7 | 0 | 0-10 | 60-80 | 55-75 | 50-75 | 40-70 | 35-45 | 15-20 |
| | 47-53 | Gravelly sandy clay loam | SC-SM, SC | A-2, A-4 | 0 | 0-10 | 60-80 | 55-75 | 45-70 | 20-40 | 25-30 | 5-10 |
| | 53-63 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 572: | | | | | | | | | | | | |
| Sudduth--------- | 0-3 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 80-90 | 65-75 | 25-30 | 5-10 |
| | 3-7 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 95-100 | 90-100 | 80-90 | 65-75 | 25-30 | 5-10 |
| | 7-13 | Clay loam | CL | A-6 | 0-5 | 0-5 | 95-100 | 90-100 | 85-95 | 65-80 | 35-40 | 15-20 |
| | 13-22 | Gravelly clay, clay | CL, CH | A-7 | 0-5 | 0-5 | 85-100 | 70-100 | 65-95 | 60-90 | 40-65 | 20-40 |
| | 22-38 | Gravelly clay loam | CL, SC | A-6 | 0-5 | 0-10 | 80-90 | 50-85 | 45-85 | 40-65 | 30-40 | 10-20 |
| | 38-52 | Clay | CH, CL | A-7 | 0-5 | 0-5 | 95-100 | 90-100 | 85-100 | 80-95 | 40-65 | 20-40 |
| | 52-60 | Clay | CL, CH | A-7 | 0-5 | 0-5 | 95-100 | 90-100 | 85-100 | 80-95 | 40-65 | 20-40 |
| 600: | | | | | | | | | | | | |
| Valto----------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Very stony fine sandy loam | SM | A-2, A-4 | 25-60 | 10-50 | 45-90 | 40-85 | 30-70 | 20-45 | 20-25 | NP-5 |
| | 4-14 | Very stony sandy loam, very stony fine sandy loam, extremely stony sandy loam | SM | A-2, A-4 | 25-70 | 5-50 | 45-90 | 40-85 | 25-70 | 15-45 | 20-25 | NP-5 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 601: | | | | | | | | | | | | |
| Weminuche------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 80-90 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-11 | Fine sandy loam, loam | CL-ML, SC, SC-SM, CL | A-4 | 0 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 11-21 | Sandy clay loam, fine sandy loam, loam, gravelly loam, clay loam | SC-SM, SC, CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 21-34 | Clay loam, loam, sandy clay loam | CL-ML, CL, SC, SC-SM | A-4, A-6 | 0-5 | 0-5 | 90-100 | 80-95 | 50-95 | 40-75 | 25-35 | 5-15 |
| | 34-44 | Gravelly clay loam, clay loam, loam, sandy clay loam | SC, SC-SM, CL-ML, CL | A-4, A-6 | 0-5 | 0-5 | 90-100 | 70-90 | 50-85 | 40-75 | 25-35 | 5-15 |
| | 44-62 | Gravelly clay loam, gravelly loam, clay loam, sandy clay loam | SC, GC, CL-ML, CL | A-4, A-6 | 0-5 | 0-10 | 75-100 | 65-95 | 45-80 | 35-65 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 602: | | | | | | | | | | | | |
| Weminuche------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 80-90 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-11 | Fine sandy loam, loam | CL-ML, SC, SC-SM, CL | A-4 | 0 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 11-21 | Clay loam, sandy clay loam, fine sandy loam, loam, gravelly loam | SC-SM, SC, CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 21-34 | Clay loam, loam, sandy clay loam | SC-SM, SC, CL, CL-ML | A-4, A-6 | 0-5 | 0-5 | 90-100 | 80-95 | 50-95 | 40-75 | 25-35 | 5-15 |
| | 34-44 | Gravelly clay loam, clay loam, loam, sandy clay loam | CL-ML, SC-SM, SC, CL | A-4, A-6 | 0-5 | 0-5 | 90-100 | 70-90 | 50-85 | 40-75 | 25-35 | 5-15 |
| | 44-62 | Gravelly clay loam, gravelly loam, clay loam, sandy clay loam | SC, GC, CL-ML, CL | A-4, A-6 | 0-5 | 0-10 | 75-100 | 65-95 | 45-80 | 35-65 | 25-35 | 5-15 |
| 603: | | | | | | | | | | | | |
| Weminuche------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-90 | 70-80 | 50-75 | 25-30 | 5-10 |
| | 4-11 | Fine sandy loam, loam | CL, CL-ML, SC, SC-SM | A-4 | 0 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 11-21 | Clay loam, sandy clay loam, fine sandy loam, loam, gravelly loam | SC-SM, SC, CL-ML, CL | A-4 | 0-5 | 0-5 | 85-100 | 80-95 | 60-90 | 35-75 | 25-30 | 5-10 |
| | 21-34 | Clay loam, loam, sandy clay loam | SC-SM, SC, CL-ML, CL | A-4, A-6 | 0-5 | 0-5 | 90-100 | 80-95 | 50-95 | 40-75 | 25-35 | 5-15 |
| | 34-44 | Gravelly clay loam, clay loam, loam, sandy clay loam | SC, SC-SM, CL-ML, CL | A-4, A-6 | 0-5 | 0-5 | 90-100 | 70-90 | 50-85 | 40-75 | 25-35 | 5-15 |
| | 44-62 | Gravelly clay loam, gravelly loam, clay loam, sandy clay loam | GC, SC, CL, CL-ML | A-4, A-6 | 0-5 | 0-10 | 75-100 | 65-95 | 45-80 | 35-65 | 25-35 | 5-15 |
| Anvik----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL-ML, CL | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 7-11 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 11-22 | Sandy loam, loam | CL, CL-ML, SC, SC-SM | A-2, A-4 | 0 | 0 | 90-100 | 85-95 | 60-90 | 30-60 | 25-30 | 5-10 |
| | 22-31 | Clay loam, cobbly loam, sandy clay loam | SC, CL-ML, CL, SC-SM | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 31-45 | Gravelly clay loam, cobbly loam, sandy clay loam, clay loam | CL, CL-ML, SC, SC-SM | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 45-61 | Loam, cobbly clay loam, sandy clay loam | SC, CL | A-4, A-6 | 0-5 | 5-30 | 75-100 | 75-95 | 55-85 | 40-70 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 605: | | | | | | | | | | | | |
| Nordicol-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Very stony sandy loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 25-55 | 20-50 | 45-90 | 40-85 | 35-75 | 25-50 | 25-30 | 5-10 |
| | 7-20 | Very stony loam | GC-GM, SC, SC-SM, GC | A-2, A-4 | 25-55 | 20-50 | 45-90 | 40-85 | 35-75 | 25-50 | 25-30 | 5-10 |
| | 20-28 | Very stony sandy loam, stony sandy loam | SC, SC-SM | A-2 | 15-55 | 10-30 | 65-85 | 55-85 | 35-65 | 20-35 | 25-30 | 5-10 |
| | 28-52 | Very stony sandy clay loam, very stony loam, very stony clay loam | GC, SC | A-2, A-6 | 25-60 | 10-30 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| | 52-61 | Extremely stony sandy loam, very stony loam | GC, SC, SC-SM, GC-GM | A-2 | 20-70 | 20-50 | 45-70 | 35-60 | 25-40 | 15-30 | 25-30 | 5-10 |
| 606: | | | | | | | | | | | | |
| Snowdon--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Stony loam | CL, CL-ML | A-4 | 10-30 | 10-30 | 65-85 | 60-85 | 50-80 | 45-60 | 25-30 | 5-10 |
| | 6-13 | Very stony sandy loam, very cobbly sandy loam, stony sandy loam, stony loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 15-50 | 10-60 | 45-90 | 40-85 | 25-60 | 20-45 | 25-30 | 5-10 |
| | 13-20 | Very stony loam, extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC-SM, SC | A-2, A-4, A-6 | 15-50 | 20-60 | 45-90 | 40-85 | 30-75 | 15-50 | 25-35 | 5-15 |
| | 20-24 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Needleton------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-16 | Stony loam | CL-ML, CL, SC, SC-SM | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 16-26 | Very cobbly sandy clay loam, extremely cobbly clay loam, very cobbly loam, very cobbly sandy loam | SC-SM, SC, CL, CL-ML | A-2, A-4 | 0-15 | 25-60 | 50-90 | 45-85 | 40-75 | 25-60 | 25-30 | 5-10 |
| | 26-48 | Very cobbly sandy clay loam, extremely stony loam, very stony sandy clay loam, very cobbly clay loam | CL-ML, GC, CL, GC-GM, SC, SC-SM | A-6, A-2, A-4 | 15-50 | 15-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |
| | 48-62 | Very cobbly clay loam | SC, CL, GC, GC-GM, SC-SM, CL-ML | A-6, A-2, A-4 | 15-25 | 20-50 | 45-90 | 40-85 | 30-75 | 20-65 | 25-35 | 5-15 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 740 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 607: | | | | | | | | | | | | |
| Graysill-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-14 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 14-22 | Clay loam, cobbly clay loam, loam | SC-SM, CL, SC, CL-ML | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 22-37 | Clay loam, cobbly clay loam, loam | CL, CL-ML, SC, SC-SM | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Scotch---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-7 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 7-17 | Clay loam, cobbly loam, loam, sandy clay loam | CL, CL-ML, SC | A-6, A-4 | 0-5 | 0-30 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 17-21 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 608: | | | | | | | | | | | | |
| Scotch---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 7-17 | Clay loam, cobbly loam, loam, sandy clay loam | CL, CL-ML, SC | A-4, A-6 | 0-5 | 0-30 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 17-21 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Graysill-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-14 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 14-22 | Clay loam, cobbly clay loam, loam | SC-SM, SC, CL, CL-ML | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 22-37 | Clay loam, cobbly clay loam, loam | CL-ML, SC, SC-SM, CL | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 609: | | | | | | | | | | | | |
| Hourglass------- | 0-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 60-90 | 50-75 | 25-30 | 5-10 |
| | 11-18 | Gravelly sandy clay loam, gravelly clay loam, clay loam | CL, CL-ML | A-4, A-6 | 0-5 | 0-15 | 85-100 | 80-95 | 60-90 | 50-80 | 25-35 | 5-15 |
| | 18-31 | Gravelly sandy clay loam, gravelly clay loam, clay loam | CL-ML, CL, GC, SC, SC-SM | A-4, A-6 | 0-5 | 0-15 | 60-95 | 55-95 | 50-90 | 40-80 | 25-35 | 5-15 |
| | 31-46 | Very stony clay loam, stony clay loam | CL, SC | A-6 | 10-30 | 5-45 | 75-90 | 70-85 | 45-85 | 35-70 | 30-40 | 10-20 |
| | 46-60 | Cobbly loam, loam, very stony clay loam | SC-SM, CL, GC, SC, CL-ML | A-4, A-6 | 5-40 | 5-40 | 50-90 | 45-85 | 40-75 | 35-65 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 609: | | | | | | | | | | | | |
| Wander---------- | 0-14 | Very cobbly loam | GC, SC, CL, SC-SM | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 14-27 | Very cobbly clay loam, extremely cobbly sandy clay loam | CL-ML, CL, SC-SM, GC, SC | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 27-40 | Very cobbly loam, very cobbly clay loam | SC, GC, SC-SM, CL-ML, CL | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 40-60 | Extremely cobbly loam, very cobbly clay loam | GC, SC-SM, CL-ML, SC, CL | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| 610: | | | | | | | | | | | | |
| Wander---------- | 0-14 | Very cobbly loam | GC, SC, SC-SM, CL | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 14-27 | Very cobbly clay loam, extremely cobbly sandy clay loam | SC-SM, GC, CL, SC, CL-ML | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 27-40 | Very cobbly loam, very cobbly clay loam | GC, SC, SC-SM, CL, CL-ML | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| | 40-60 | Extremely cobbly loam, very cobbly clay loam | CL, CL-ML, SC, GC, SC-SM | A-4, A-6 | 5-20 | 20-65 | 55-85 | 50-85 | 45-75 | 35-70 | 25-35 | 5-15 |
| Hotter---------- | 0-4 | Very stony sandy loam | SC, SC-SM | A-2 | 15-50 | 15-50 | 70-80 | 65-75 | 40-50 | 15-35 | 25-30 | 5-10 |
| | 4-14 | Extremely stony loam, very stony sandy loam, very cobbly sandy loam | SC, SC-SM | A-1, A-2 | 20-60 | 20-60 | 65-80 | 50-75 | 35-55 | 15-35 | 25-30 | 5-10 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Hourglass------- | 0-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 60-90 | 50-75 | 25-30 | 5-10 |
| | 11-18 | Gravelly sandy clay loam, gravelly clay loam, clay loam | CL-ML, CL | A-4, A-6 | 0-5 | 0-15 | 85-100 | 80-95 | 60-90 | 50-80 | 25-35 | 5-15 |
| | 18-31 | Gravelly sandy clay loam, gravelly clay loam, clay loam | SC, GC, CL, CL-ML, SC-SM | A-4, A-6 | 0-5 | 0-15 | 60-95 | 55-95 | 50-90 | 40-80 | 25-35 | 5-15 |
| | 31-46 | Very stony clay loam, stony clay loam | SC, CL | A-6 | 10-30 | 5-45 | 75-90 | 70-85 | 45-85 | 35-70 | 30-40 | 10-20 |
| | 46-60 | Cobbly loam, loam, very stony clay loam | CL-ML, CL, GC, SC, SC-SM | A-4, A-6 | 5-40 | 5-40 | 50-90 | 45-85 | 40-75 | 35-65 | 25-35 | 5-15 |
| 611: | | | | | | | | | | | | |
| Goldbug--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-10 | Very stony fine sandy loam | SC-SM, SC | A-2, A-4 | 25-50 | 20-30 | 65-90 | 55-85 | 45-70 | 20-40 | 20-25 | 5-10 |
| | 10-21 | Very stony fine sandy loam, very stony sandy loam | SC-SM, SC | A-2, A-4 | 25-50 | 20-35 | 65-90 | 55-85 | 45-70 | 20-40 | 20-25 | 5-10 |
| | 21-29 | Stony sandy clay loam, stony fine sandy loam | SC, SC-SM | A-6, A-4, A-2 | 15-45 | 10-30 | 75-90 | 75-85 | 50-75 | 25-45 | 25-35 | 5-15 |
| | 29-61 | Stony sandy clay, stony clay, stony clay loam | CL, SC | A-6, A-7 | 15-30 | 10-20 | 75-90 | 70-85 | 60-75 | 35-65 | 35-50 | 15-25 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 742 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 612: | | | | | | | | | | | | |
| Haviland-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-14 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 14-24 | Clay loam, sandy clay loam, loam | CL, CL-ML | A-6, A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |
| | 24-62 | Gravelly clay loam, cobbly clay loam, gravelly sandy clay loam | GC-GM, SC, SC-SM, CL-ML, CL | A-2, A-4, A-6 | 0-10 | 5-30 | 60-80 | 55-75 | 50-75 | 30-60 | 25-35 | 5-15 |
| Graysill-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-14 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 14-22 | Clay loam, cobbly clay loam, loam | CL-ML, CL, SC, SC-SM | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 22-37 | Clay loam, cobbly clay loam, loam | CL, CL-ML, SC, SC-SM | A-4, A-6 | 0-5 | 0-40 | 80-100 | 70-100 | 60-90 | 45-75 | 25-35 | 5-15 |
| | 37-41 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 615: | | | | | | | | | | | | |
| Haviland-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-14 | Loam | CL, CL-ML | A-4 | 0 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 14-24 | Clay loam, sandy clay loam, loam | CL, CL-ML | A-6, A-4 | 0-5 | 0-10 | 90-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |
| | 24-62 | Gravelly clay loam, cobbly clay loam, gravelly sandy clay loam | CL, GC-GM, SC, CL-ML, SC-SM | A-2, A-4, A-6 | 0-10 | 5-30 | 60-80 | 55-75 | 50-75 | 30-60 | 25-35 | 5-15 |
| 616: | | | | | | | | | | | | |
| Fortlewis------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Stony fine sandy loam | SC-SM, SC | A-2, A-4 | 15-45 | 5-20 | 75-90 | 70-85 | 50-70 | 30-50 | 25-30 | 5-10 |
| | 4-12 | Stony fine sandy loam | SC, SC-SM | A-2, A-4 | 15-45 | 5-20 | 75-90 | 70-85 | 50-70 | 30-50 | 25-30 | 5-10 |
| | 12-17 | Clay loam, sandy clay loam, stony clay loam, fine sandy loam, stony fine sandy loam | CL, SC, SC-SM, CL-ML | A-6, A-4, A-2 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 30-75 | 25-40 | 5-15 |
| | 17-27 | Clay, clay loam, sandy clay, stony clay | SC, CL | A-6, A-7 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 45-80 | 35-45 | 15-20 |
| | 27-39 | Clay, clay loam, sandy clay, stony clay loam | SC, CL | A-6, A-7 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 45-80 | 35-45 | 15-20 |
| | 39-43 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 617: | | | | | | | | | | | | |
| Shawa----------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 7-19 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-38 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 38-60 | Cobbly clay loam | CL | A-6 | 0 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 618: | | | | | | | | | | | | |
| Nordicol-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-21 | Very stony loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 25-55 | 20-50 | 45-90 | 40-85 | 35-75 | 25-50 | 25-30 | 5-10 |
| | 21-29 | Very stony sandy loam, stony sandy loam | SC-SM, SC | A-2 | 15-55 | 10-30 | 65-85 | 55-85 | 35-65 | 20-35 | 25-30 | 5-10 |
| | 29-53 | Very stony sandy clay loam, very stony loam, very stony clay loam | SC, GC | A-2, A-6 | 25-60 | 10-30 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| | 53-62 | Extremely stony sandy loam, very stony loam | GC-GM, GC, SC-SM, SC | A-2 | 20-70 | 20-50 | 45-70 | 35-60 | 25-40 | 15-30 | 25-30 | 5-10 |
| Valto----------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Very stony fine sandy loam | SM | A-2, A-4 | 25-60 | 10-50 | 45-90 | 40-85 | 30-70 | 20-45 | 20-25 | NP-5 |
| | 4-14 | Very stony sandy loam, very stony fine sandy loam, extremely stony sandy loam | SM | A-2, A-4 | 25-70 | 5-50 | 45-90 | 40-85 | 25-70 | 15-45 | 20-25 | NP-5 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 619: | | | | | | | | | | | | |
| Nordicol-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-17 | Extremely stony loam | GC, GC-GM, SC-SM, SC | A-2, A-4 | 30-75 | 10-60 | 40-80 | 35-70 | 30-65 | 20-50 | 25-30 | 5-10 |
| | 17-31 | Very stony sandy loam, very cobbly sandy clay loam | SC-SM, SC | A-2 | 15-50 | 10-50 | 65-85 | 55-85 | 35-65 | 20-35 | 25-30 | 5-10 |
| | 31-62 | Extremely cobbly sandy clay loam, very stony sandy clay loam, very stony loam, very stony clay loam | SC-SM, GC-GM, GC, SC | A-4, A-2, A-6 | 25-50 | 20-70 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| 620: | | | | | | | | | | | | |
| Caviness-------- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-13 | Loam | CL, CL-ML | A-4 | 0-5 | 0-15 | 90-100 | 85-95 | 70-90 | 50-75 | 25-30 | 5-10 |
| | 13-21 | Stony loam, stony sandy clay loam, very stony loam | CL-ML, SC, CL, SC-SM | A-2, A-4 | 10-50 | 10-30 | 75-95 | 70-95 | 60-90 | 25-70 | 25-30 | 5-10 |
| | 21-32 | Stony loam, stony sandy clay loam, very stony loam | CL-ML, SC, SC-SM, CL | A-2, A-4 | 10-50 | 10-30 | 75-95 | 70-95 | 60-90 | 25-70 | 25-30 | 5-10 |
| | 32-51 | Clay, sandy clay, stony clay | CL | A-6, A-7 | 0-30 | 0-30 | 80-95 | 75-90 | 60-90 | 50-80 | 35-50 | 15-25 |
| | 51-58 | Clay, sandy clay, stony clay | CL | A-6, A-7 | 0-30 | 0-30 | 80-95 | 75-90 | 60-90 | 50-80 | 35-50 | 15-25 |
| | 58-62 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 621: | | | | | | | | | | | | |
| Granturk-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-3 | Loam | CL, CL-ML | A-4 | 0 | 0-15 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 3-8 | Loam | CL, CL-ML | A-4 | 0 | 0-15 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 8-17 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-10 | 80-100 | 75-100 | 65-90 | 50-70 | 25-35 | 5-15 |
| | 17-19 | Very gravelly sandy loam | GC, GC-GM | A-2 | 0 | 0-20 | 35-55 | 30-50 | 25-35 | 20-30 | 25-30 | 5-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 622: | | | | | | | | | | | | |
| Granturk-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-3 | Loam | CL-ML, CL | A-4 | 0-5 | 0-15 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 3-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-15 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 8-17 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-10 | 80-100 | 75-100 | 65-90 | 50-70 | 25-35 | 5-15 |
| | 17-19 | Very gravelly sandy loam | GC, GC-GM | A-2 | 0 | 0-20 | 35-55 | 30-50 | 25-35 | 20-30 | 25-30 | 5-10 |
| | 19-23 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 623: | | | | | | | | | | | | |
| Chris----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-13 | Gravelly loam | CL-ML, GC-GM | A-4 | 0-5 | 0-10 | 55-80 | 55-75 | 50-65 | 35-55 | 25-30 | 5-10 |
| | 13-23 | Gravelly sandy clay loam, gravelly clay loam, gravelly loam | CL, CL-ML, GC, SC | A-4, A-6 | 0-5 | 5-15 | 60-80 | 55-75 | 50-75 | 35-60 | 25-35 | 5-15 |
| | 23-31 | Very cobbly loam, very gravelly sandy clay loam, very cobbly clay loam | GC, SC-SM, SC | A-6, A-4, A-2 | 0-15 | 20-50 | 35-80 | 30-70 | 25-60 | 20-45 | 25-35 | 5-15 |
| | 31-42 | Very cobbly sandy clay loam, very cobbly clay loam, very gravelly clay, very cobbly clay | CL, GC | A-6, A-2, A-7 | 0-15 | 10-50 | 35-80 | 30-70 | 30-65 | 20-60 | 35-50 | 15-25 |
| | 42-61 | Very cobbly sandy clay loam, very gravelly sandy clay loam, very cobbly clay loam | SC-SM, SC, GC | A-6, A-4, A-2 | 0-15 | 20-50 | 35-80 | 30-70 | 25-60 | 20-45 | 25-35 | 5-15 |
| Nordicol-------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-21 | Very stony loam | GC-GM, SC, SC-SM, GC | A-2, A-4 | 25-55 | 20-50 | 45-90 | 40-85 | 35-75 | 25-50 | 25-30 | 5-10 |
| | 21-29 | Very stony sandy loam, stony sandy loam | SC-SM, SC | A-2 | 15-55 | 10-30 | 65-85 | 55-85 | 35-65 | 20-35 | 25-30 | 5-10 |
| | 29-53 | Very stony sandy clay loam, very stony loam, very stony clay loam | GC, SC | A-2, A-6 | 25-60 | 10-30 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| | 53-62 | Extremely stony sandy loam, very stony loam | SC-SM, GC-GM, GC, SC | A-2 | 20-70 | 20-50 | 45-70 | 35-60 | 25-40 | 15-30 | 25-30 | 5-10 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 699: | | | | | | | | | | | | |
| Haplocryolls---- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-10 | Very cobbly loam | SC, GC-GM, CL-ML, GC | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 10-19 | Very cobbly loam | CL-ML, GC, SC, GC-GM | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 19-29 | Very cobbly clay loam, extremely stony loam, very stony clay loam | SC-SM, CL-ML, GC, CL, SC | A-2, A-4, A-6 | 5-70 | 20-70 | 50-90 | 45-80 | 35-75 | 30-60 | 25-35 | 5-15 |
| | 29-62 | Extremely stony loam, very cobbly sandy clay loam | SC, CL, CL-ML, SC-SM, GC | A-2, A-4, A-6 | 5-70 | 20-70 | 50-90 | 45-80 | 35-75 | 30-60 | 25-35 | 5-15 |
| Rubble land----- | 0-60 | Fragmental material | GP | A-1 | 45-80 | 45-90 | 0-10 | 0-5 | 0-5 | 0 | 0-14 | NP |
| 700: | | | | | | | | | | | | |
| Bradfield------- | 0-7 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 75-95 | 60-90 | 30-40 | 10-20 |
| | 7-15 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 70-90 | 35-60 | 15-35 |
| | 15-28 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 65-95 | 35-65 | 15-40 |
| | 28-36 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 65-90 | 35-65 | 15-40 |
| | 36-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 85-95 | 70-90 | 35-50 | 15-25 |
| 703: | | | | | | | | | | | | |
| Narraguinnep---- | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 6-17 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 17-23 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 23-30 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| | 30-60 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| 704: | | | | | | | | | | | | |
| Gladlow--------- | 0-5 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 90-100 | 85-95 | 30-50 | 5-20 |
| | 5-14 | Silty clay loam, silty clay | ML | A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 40-50 | 10-20 |
| | 14-24 | Silty clay loam, silty clay | ML | A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 40-50 | 10-20 |
| | 24-31 | Silty clay loam, silty clay | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 30-45 | 5-20 |
| | 31-60 | Silty clay loam, silty clay, clay loam | CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 80-100 | 70-95 | 35-45 | 15-20 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Ruko------------ | 0-2 | Silty clay loam | ML | A-4, A-6 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 30-50 | 5-20 |
| | 2-11 | Clay loam, silty clay loam, clay | CL | A-6, A-7 | 0 | 0 | 100 | 100 | 95-100 | 85-95 | 35-45 | 15-20 |
| | 11-21 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 705: | | | | | | | | | | | | |
| Helmet---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 85-100 | 70-95 | 60-75 | 30-40 | 10-20 |
| | 4-13 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-95 | 70-95 | 60-75 | 30-40 | 10-20 |
| | 13-21 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 21-28 | Clay loam, clay | CH, CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 28-46 | Silty clay, silty clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-85 | 60-80 | 35-55 | 15-30 |
| | 46-62 | Silty clay loam, clay loam | CL | A-6 | 0 | 0-5 | 85-100 | 85-100 | 75-90 | 65-85 | 30-40 | 10-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 706: | | | | | | | | | | | | |
| Narraguinnep---- | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 6-17 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 17-23 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 23-30 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| | 30-60 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| 707: | | | | | | | | | | | | |
| Teedown--------- | 0-12 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 12-20 | Loam | CL, CL-ML | A-4 | 0-5 | 0-15 | 90-100 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 20-28 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 28-38 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 38-60 | Stony clay loam, stony clay, cobbly clay loam, clay | CL | A-6, A-7 | 0-35 | 0-35 | 75-100 | 70-100 | 60-90 | 50-85 | 35-45 | 15-20 |
| Nordicol-------- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-18 | Very cobbly loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 10-25 | 20-55 | 45-90 | 40-85 | 35-80 | 25-50 | 25-30 | 5-10 |
| | 18-32 | Very stony sandy loam, very cobbly sandy clay loam | SC-SM, SC | A-2 | 15-50 | 10-50 | 65-85 | 55-85 | 35-65 | 20-35 | 25-35 | 5-15 |
| | 32-63 | Extremely cobbly sandy clay loam, very stony sandy clay loam, very stony loam, very stony clay loam | SC, SC-SM, GC-GM, GC | A-4, A-2, A-6 | 25-50 | 20-70 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| 708: | | | | | | | | | | | | |
| Helmet---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 85-100 | 70-95 | 60-75 | 30-40 | 10-20 |
| | 4-13 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-95 | 70-95 | 60-75 | 30-40 | 10-20 |
| | 13-21 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 21-28 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 28-46 | Silty clay, silty clay loam, clay | CH, CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-85 | 60-80 | 35-55 | 15-30 |
| | 46-62 | Silty clay loam, clay loam | CL | A-6 | 0 | 0-5 | 85-100 | 85-100 | 75-90 | 65-85 | 30-40 | 10-20 |
| 709: | | | | | | | | | | | | |
| Teedown--------- | 0-12 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 12-20 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 20-28 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 28-38 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 38-60 | Stony clay loam, stony clay, cobbly clay loam, clay | CL | A-6, A-7 | 0-35 | 0-35 | 75-100 | 70-100 | 60-90 | 50-85 | 35-45 | 15-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 710: | | | | | | | | | | | | |
| Sili | 0-3 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 85-100 | 75-100 | 60-90 | 30-35 | 15-20 |
| | 3-15 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 15-25 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 25-50 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 50-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| Zigzag | 0-4 | Gravelly clay loam | CL, GC, SC | A-6 | 0-5 | 0-10 | 65-75 | 60-70 | 45-65 | 40-60 | 30-40 | 10-20 |
| | 4-12 | Silty clay loam, clay loam, clay | CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 85-100 | 75-100 | 70-95 | 35-45 | 15-20 |
| | 12-22 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 711: | | | | | | | | | | | | |
| Sili | 0-3 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 85-100 | 75-100 | 60-90 | 30-35 | 15-20 |
| | 3-15 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 15-25 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 25-50 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| | 50-60 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 80-100 | 75-100 | 60-90 | 35-45 | 15-20 |
| 714: | | | | | | | | | | | | |
| Helmet | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-4 | Loam | CL-ML, CL | A-4 | 0 | 0 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 4-13 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-95 | 70-95 | 60-75 | 30-40 | 10-20 |
| | 13-21 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 21-28 | Clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-95 | 70-90 | 65-85 | 35-60 | 15-35 |
| | 28-46 | Silty clay, silty clay loam, clay | CL, CH | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 70-85 | 60-80 | 35-55 | 15-30 |
| | 46-62 | Silty clay loam, clay loam | CL | A-6 | 0 | 0-5 | 85-100 | 85-100 | 75-90 | 65-85 | 30-40 | 10-20 |
| 718: | | | | | | | | | | | | |
| Narraguinnep | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 6-17 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 17-23 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 23-30 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| | 30-60 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| Gladlow | 0-5 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 90-100 | 70-80 | 30-40 | 10-20 |
| | 5-14 | Silty clay loam, silty clay | ML | A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 40-50 | 10-20 |
| | 14-24 | Silty clay loam, silty clay | ML | A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 40-50 | 10-20 |
| | 24-31 | Silty clay loam, silty clay | ML | A-6, A-7, A-4 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 30-45 | 5-20 |
| | 31-60 | Silty clay loam, silty clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 85-100 | 80-100 | 70-95 | 35-45 | 15-20 |
| 720: | | | | | | | | | | | | |
| Zigzag | 0-4 | Gravelly clay loam | CL, GC, SC | A-6 | 0-5 | 0-10 | 65-75 | 60-70 | 45-65 | 40-60 | 30-40 | 10-20 |
| | 4-12 | Clay loam, silty clay loam, clay | CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 85-100 | 75-100 | 70-95 | 35-45 | 15-20 |
| | 12-22 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 723: | | | | | | | | | | | | |
| Zigzag---------- | 0-4 | Gravelly clay loam | CL, GC, SC | A-6 | 0-5 | 0-10 | 65-75 | 60-70 | 45-65 | 40-60 | 30-40 | 10-20 |
| | 4-12 | Silty clay loam, clay loam, clay | CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 85-100 | 75-100 | 70-95 | 35-45 | 15-20 |
| | 12-22 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 725: | | | | | | | | | | | | |
| Shawa----------- | 0-7 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 7-19 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-38 | Clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 38-60 | Cobbly clay loam | CL | A-6 | 0 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |
| 727: | | | | | | | | | | | | |
| Teedown--------- | 0-12 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 12-20 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 20-28 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 28-38 | Cobbly clay, clay loam, clay | CL | A-6, A-7 | 0-10 | 0-15 | 90-100 | 85-100 | 75-100 | 65-95 | 35-50 | 15-25 |
| | 38-60 | Stony clay loam, stony clay, cobbly clay loam, clay | CL | A-6, A-7 | 0-35 | 0-35 | 75-100 | 70-100 | 60-90 | 50-85 | 35-45 | 15-20 |
| Nordicol-------- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-18 | Very cobbly loam | SC, GC-GM, SC-SM, GC | A-2, A-4 | 10-25 | 20-55 | 45-90 | 40-85 | 35-80 | 25-50 | 25-30 | 5-10 |
| | 18-32 | Very stony sandy loam, very cobbly sandy clay loam | SC, SC-SM | A-2 | 15-50 | 10-50 | 65-85 | 55-85 | 35-65 | 20-35 | 25-35 | 5-15 |
| | 32-63 | Extremely cobbly sandy clay loam, very stony sandy clay loam, very stony loam, very stony clay loam | SC-SM, GC-GM, GC, SC | A-4, A-2, A-6 | 25-50 | 20-70 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| 730: | | | | | | | | | | | | |
| Baird Hollow---- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-9 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 80-95 | 70-85 | 60-70 | 25-30 | 5-10 |
| | 9-20 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 80-95 | 70-85 | 60-70 | 25-30 | 5-10 |
| | 20-29 | Very cobbly sandy clay loam, very cobbly clay loam, gravelly loam | GC, CL, GC-GM, CL-ML | A-4, A-6 | 0-5 | 20-50 | 60-90 | 55-80 | 50-70 | 35-60 | 25-35 | 5-15 |
| | 29-62 | Very cobbly clay, very cobbly clay loam | GC, CL | A-7, A-6 | 0-5 | 30-65 | 60-95 | 50-90 | 45-85 | 35-75 | 35-45 | 15-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 730: | | | | | | | | | | | | |
| Nordicol-------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-20 | Very cobbly loam | SC-SM, SC, GC, GC-GM | A-2, A-4 | 10-25 | 20-55 | 45-90 | 40-85 | 35-80 | 25-50 | 25-30 | 5-10 |
| | 20-28 | Very stony sandy loam, stony sandy loam | SC-SM, SC | A-2 | 15-55 | 10-30 | 65-85 | 55-85 | 35-65 | 20-35 | 25-30 | 5-10 |
| | 28-52 | Very stony sandy clay loam, very stony loam, very stony clay loam | GC, SC | A-2, A-6 | 25-55 | 10-30 | 45-80 | 40-70 | 35-65 | 25-50 | 25-35 | 5-15 |
| | 52-61 | Extremely stony sandy loam, very stony loam | SC-SM, SC, GC-GM, GC | A-2 | 20-70 | 20-50 | 45-70 | 35-60 | 25-40 | 15-30 | 25-30 | 5-10 |
| Ryman----------- | 0-13 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 13-19 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 19-36 | Clay, clay loam | CL | A-6, A-7 | 0-10 | 0-15 | 85-100 | 80-95 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 36-60 | Cobbly clay loam, cobbly clay | CL | A-6, A-7 | 0-10 | 15-45 | 85-95 | 75-95 | 70-95 | 55-75 | 35-45 | 15-20 |
| 731: | | | | | | | | | | | | |
| Ryman----------- | 0-13 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 13-19 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0-15 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 19-36 | Clay, clay loam | CL | A-6, A-7 | 0-10 | 0-15 | 85-100 | 80-95 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 36-60 | Cobbly clay loam, cobbly clay | CL | A-6, A-7 | 0-10 | 15-45 | 85-95 | 75-95 | 70-95 | 55-75 | 35-45 | 15-20 |
| Adel------------ | 0-14 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 55-75 | 25-30 | 5-10 |
| | 14-24 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 24-36 | Loam, clay loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 75-95 | 70-90 | 50-80 | 25-30 | 5-10 |
| | 36-60 | Clay loam, gravelly clay loam, gravelly loam | CL-ML, CL, SC-SM | A-4, A-6 | 0 | 0-5 | 65-100 | 60-95 | 55-90 | 45-75 | 25-35 | 5-15 |
| 732: | | | | | | | | | | | | |
| Adel------------ | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 55-75 | 25-30 | 5-10 |
| | 14-24 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 24-36 | Loam, clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 75-95 | 70-90 | 50-80 | 25-30 | 5-10 |
| | 36-60 | Clay loam, gravelly clay loam, gravelly loam | SC-SM, CL, CL-ML | A-4, A-6 | 0 | 0-5 | 65-100 | 60-95 | 55-90 | 45-75 | 25-35 | 5-15 |
| Quazar---------- | 0-12 | Very cobbly loam | SC, CL, GC, SC-SM | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | GC, CL-ML, CL, SC-SM, SC, GC-GM | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Extremely gravelly clay loam | GC, GC-GM | A-2 | 0-20 | 15-35 | 15-30 | 10-25 | 10-25 | 5-20 | 30-35 | 10-15 |
| 733: | | | | | | | | | | | | |
| Adel------------ | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 55-75 | 25-30 | 5-10 |
| | 14-24 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 24-36 | Loam, clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 75-95 | 70-90 | 50-80 | 25-30 | 5-10 |
| | 36-60 | Clay loam, gravelly clay loam, gravelly loam | CL-ML, CL, SC-SM | A-4, A-6 | 0 | 0-10 | 65-100 | 60-95 | 55-90 | 45-75 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 733: | | | | | | | | | | | | |
| Bucklon--------- | 0-1 | Clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0-5 | 90-100 | 85-95 | 75-90 | 50-75 | 25-35 | 5-15 |
| | 1-12 | Clay loam, loam | CL, CL-ML | A-6, A-4 | 0 | 0-5 | 90-100 | 85-95 | 75-90 | 50-75 | 25-35 | 5-15 |
| | 12-22 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 734: | | | | | | | | | | | | |
| Ryman----------- | 0-13 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 13-19 | Silty clay loam | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 95-100 | 90-95 | 85-95 | 30-50 | 5-20 |
| | 19-36 | Clay, clay loam | CL | A-6, A-7 | 0-10 | 0-15 | 85-100 | 80-95 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 36-60 | Cobbly clay loam, cobbly clay | CL | A-6, A-7 | 0-10 | 15-45 | 85-95 | 75-95 | 70-95 | 55-75 | 35-45 | 15-20 |
| Clayburn-------- | 0-5 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 5-13 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 13-18 | Loam, clay loam, sandy clay loam | SC-SM, CL-ML, SC, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 18-36 | Loam, clay loam, sandy clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 36-48 | Loam, clay loam, sandy clay loam | CL-ML, SC, CL, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 48-60 | Clay loam, sandy clay loam, loam | CL, SC-SM, CL-ML, SC | A-6, A-2, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| 740: | | | | | | | | | | | | |
| Cowtown--------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-20 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 3-5 | Silt loam | ML | A-4 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 55-90 | 30-35 | 5-10 |
| | 5-16 | Cobbly silt loam | ML | A-4 | 0 | 15-35 | 75-100 | 70-95 | 65-85 | 50-75 | 30-35 | 5-10 |
| | 16-33 | Silty clay, clay, clay loam | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 75-95 | 35-50 | 15-25 |
| | 33-60 | Silty clay, clay, clay loam | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 75-95 | 35-50 | 15-25 |
| Scout----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-2 | Silt loam | ML | A-4 | 0 | 0 | 85-100 | 80-100 | 75-95 | 65-90 | 30-35 | 5-10 |
| | 2-9 | Very cobbly silt loam, very cobbly loam | GC, SC, CL, CL-ML | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-85 | 25-75 | 25-30 | 5-10 |
| | 9-17 | Very cobbly loam | CL, SC, GC, CL-ML | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 17-61 | Very gravelly loam, very cobbly loam | CL-ML, SM, ML, GM | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 20-25 | NP-5 |
| 741: | | | | | | | | | | | | |
| Cowtown--------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-20 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 3-5 | Silt loam | ML | A-4 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 55-90 | 30-35 | 5-10 |
| | 5-16 | Cobbly silt loam | ML | A-4 | 0 | 15-35 | 75-100 | 70-95 | 65-85 | 50-75 | 30-35 | 5-10 |
| | 16-33 | Silty clay, clay, clay loam | CL | A-6, A-7 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 75-95 | 35-50 | 15-25 |
| | 33-60 | Silty clay, clay, clay loam | CL | A-7, A-6 | 0 | 0-10 | 85-100 | 80-100 | 75-100 | 75-95 | 35-50 | 15-25 |
| Scout----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-2 | Silt loam | ML | A-4 | 0 | 0 | 85-100 | 80-100 | 75-95 | 65-90 | 30-35 | 5-10 |
| | 2-9 | Very cobbly silt loam, very cobbly loam | SC, CL, CL-ML, GC | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-85 | 25-75 | 25-30 | 5-10 |
| | 9-17 | Very cobbly loam | CL-ML, CL, GC, SC | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 17-61 | Very gravelly loam, very cobbly loam | CL-ML, GM, ML, SM | A-2, A-4 | 0-25 | 20-70 | 45-90 | 40-85 | 35-80 | 25-65 | 20-25 | NP-5 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 751 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 750: | | | | | | | | | | | | |
| Archuleta------- | 0-3 | Stony clay loam | CL | A-6 | 10-40 | 5-20 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |
| | 3-16 | Clay loam, stony clay loam | CL | A-6 | 0-30 | 0-20 | 75-100 | 70-100 | 65-85 | 50-80 | 30-35 | 10-15 |
| | 16-26 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Sheek----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-6 | Very stony sandy loam | SC, GC, GC-GM, SC-SM | A-1, A-2 | 25-70 | 10-50 | 45-85 | 40-80 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 6-8 | Very stony sandy loam | GC, GC-GM, SC, SC-SM | A-1, A-2 | 25-70 | 10-50 | 45-85 | 40-80 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 8-24 | Very cobbly loam, very stony sandy clay loam | CL-ML, SC-SM, CL, GC, SC | A-4, A-2, A-6 | 10-60 | 10-60 | 45-85 | 40-80 | 35-75 | 30-70 | 25-35 | 5-15 |
| | 24-43 | Very gravelly loam, very stony clay loam, very cobbly clay loam | CL-ML, SC-SM, CL, GC, SC | A-4, A-2, A-6 | 10-60 | 20-50 | 45-90 | 40-85 | 35-80 | 30-70 | 25-35 | 5-15 |
| | 43-61 | Very stony clay loam, very cobbly clay loam, very stony sandy clay loam | CL, GC, SC | A-2, A-6 | 25-60 | 25-40 | 45-90 | 40-85 | 35-85 | 30-70 | 30-35 | 5-15 |
| 801: | | | | | | | | | | | | |
| Fughes---------- | 0-7 | Loam | CL-ML, CL | A-4 | 5-15 | 0-5 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 7-26 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-100 | 60-80 | 30-40 | 10-20 |
| | 26-44 | Clay, clay loam | CL | A-6, A-7 | 0-5 | 0-10 | 90-100 | 85-100 | 80-100 | 60-80 | 35-50 | 15-25 |
| | 44-60 | Clay loam, clay | CL, CH | A-7, A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-100 | 60-90 | 35-60 | 20-40 |
| Sheek----------- | 0-2 | Very cobbly clay loam | GC | A-2, A-6 | 0-10 | 20-60 | 55-65 | 50-60 | 35-60 | 30-50 | 30-35 | 10-15 |
| | 2-7 | Gravelly clay loam | SC, CL | A-6 | 0-5 | 0-10 | 65-85 | 60-80 | 45-80 | 40-60 | 30-35 | 10-15 |
| | 7-20 | Very cobbly clay loam | SC, CL | A-2, A-6 | 0-10 | 20-60 | 75-85 | 70-80 | 35-80 | 30-75 | 30-35 | 10-15 |
| | 20-29 | Very cobbly loam | SC, CL, CL-ML, SC-SM | A-4 | 0-10 | 20-60 | 50-85 | 45-80 | 35-80 | 35-65 | 25-30 | 5-10 |
| | 29-46 | Cobbly clay loam | CL | A-6 | 0-10 | 15-40 | 75-85 | 70-80 | 65-80 | 50-75 | 30-35 | 10-15 |
| | 46-60 | Very cobbly loam | GC-GM, SC, CL-ML, CL | A-2, A-4 | 0-10 | 20-60 | 65-80 | 60-75 | 30-75 | 30-70 | 25-30 | 5-10 |
| 802: | | | | | | | | | | | | |
| Argiustolls----- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Extremely stony loam | GC-GM, GC, SC, SC-SM | A-1, A-2, A-4 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-40 | 25-30 | 5-10 |
| | 4-7 | Extremely stony clay loam, extremely stony loam | GC, SC | A-2, A-6, A-4 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-45 | 30-40 | 5-20 |
| | 7-13 | Extremely stony clay loam, extremely stony loam | GC, SC | A-2, A-6, A-4 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-45 | 30-40 | 5-20 |
| | 13-20 | Very stony clay loam, extremely stony loam | CL, GC, SC | A-2, A-6, A-4 | 25-60 | 5-40 | 45-75 | 40-70 | 35-70 | 30-55 | 30-40 | 5-20 |
| | 20-37 | Cobbly clay loam, cobbly clay | CL, CH | A-6, A-7 | 0-10 | 15-40 | 80-95 | 75-90 | 70-85 | 55-80 | 35-65 | 15-40 |
| | 37-50 | Cobbly clay loam, cobbly clay | CH, CL | A-6, A-7 | 0-10 | 15-40 | 80-95 | 75-90 | 70-85 | 55-80 | 35-65 | 15-40 |
| | 50-61 | Clay | CL, CH | A-7 | 0-5 | 0-10 | 90-100 | 85-100 | 80-95 | 75-90 | 40-65 | 20-40 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 802: | | | | | | | | | | | | |
| Haplustalfs----- | 0-2 | Very stony loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 25-70 | 5-50 | 45-85 | 40-80 | 35-70 | 25-50 | 25-30 | 5-10 |
| | 2-5 | Very stony loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 25-70 | 5-50 | 45-85 | 40-80 | 35-70 | 25-50 | 25-30 | 5-10 |
| | 5-10 | Very stony clay loam, very cobbly loam | SC, CL, GC | A-2, A-6 | 25-60 | 5-40 | 45-75 | 40-70 | 35-70 | 30-55 | 30-35 | 10-15 |
| | 10-24 | Very stony clay, very stony clay loam, very cobbly clay, clay | GC, CL | A-7, A-6 | 10-60 | 10-50 | 50-90 | 45-90 | 40-80 | 35-75 | 30-50 | 10-25 |
| | 24-41 | Very stony clay, very stony clay loam, very cobbly clay, clay | GC, CL | A-7, A-6 | 10-60 | 10-50 | 50-90 | 45-90 | 40-80 | 35-75 | 30-50 | 10-25 |
| | 41-55 | Very stony clay, very cobbly clay loam | CH, GC, CL | A-7, A-6 | 10-60 | 10-50 | 50-85 | 45-85 | 40-80 | 35-75 | 30-60 | 10-40 |
| | 55-60 | Extremely stony clay, very cobbly clay loam | GC, CH, CL | A-7, A-6 | 10-60 | 10-50 | 50-85 | 45-85 | 40-80 | 35-75 | 30-60 | 10-40 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 804: | | | | | | | | | | | | |
| Wauquie--------- | 0-3 | Very cobbly loam | CL-ML, SC-SM, CL, SC | A-2, A-4 | 5-15 | 25-60 | 60-90 | 45-85 | 40-70 | 30-60 | 25-30 | 5-10 |
| | 3-9 | Very cobbly clay loam, very cobbly loam | CL, SC, GC-GM, SC-SM, CL-ML | A-2, A-4, A-6 | 5-15 | 25-60 | 50-90 | 40-85 | 35-75 | 30-65 | 25-35 | 5-15 |
| | 9-14 | Very cobbly clay loam, very cobbly loam | CL, GC-GM, CL-ML, SC, SC-SM | A-6, A-4, A-2 | 5-25 | 25-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-35 | 5-15 |
| | 14-23 | Gravelly clay loam, very gravelly loam, very cobbly clay loam | CL-ML, SC-SM, SC, GC-GM, GC, CL | A-2, A-4, A-6 | 0-25 | 5-60 | 45-90 | 40-85 | 35-85 | 25-70 | 25-35 | 5-15 |
| | 23-32 | Gravelly clay loam, very cobbly loam, gravelly loam | SC-SM, GC, CL, GC-GM, CL-ML, SC | A-2, A-4, A-6 | 0-25 | 5-60 | 45-90 | 40-85 | 35-85 | 25-70 | 25-35 | 5-15 |
| | 32-60 | Gravelly clay loam, very gravelly loam | GC-GM, GC, SC, SC-SM, CL-ML, CL | A-2, A-4, A-6 | 0-25 | 5-25 | 45-90 | 40-85 | 35-85 | 25-70 | 25-35 | 5-15 |
| Dolcan---------- | 0-4 | Cobbly clay loam | CL | A-6 | 5-10 | 15-40 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |
| | 4-9 | Gravelly clay loam, cobbly clay loam, gravelly loam, clay loam | SC-SM, CL-ML, CL, SC | A-6, A-4 | 0-10 | 0-35 | 60-90 | 55-90 | 50-80 | 35-70 | 25-35 | 5-15 |
| | 9-16 | Gravelly clay loam, cobbly clay loam, gravelly loam, clay loam | CL, SC, CL-ML, SC-SM | A-6, A-4 | 0-10 | 0-35 | 60-90 | 55-90 | 50-80 | 35-70 | 25-35 | 5-15 |
| | 16-26 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 805: | | | | | | | | | | | | |
| Shawa----------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 7-19 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-38 | Cobbly loam, clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-30 | 95-100 | 85-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 38-60 | Cobbly clay loam | CL | A-6 | 0 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 805: | | | | | | | | | | | | |
| Fughes---------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-95 | 25-30 | 5-10 |
| | 8-27 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 27-45 | Clay loam, clay | CL | A-6, A-7 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 45-61 | Clay, clay loam | CH, CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-60 | 20-40 |
| 806: | | | | | | | | | | | | |
| Shawa----------- | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 7-19 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 19-38 | Cobbly loam, clay loam, loam | CL-ML, CL | A-4, A-6 | 0 | 0-30 | 95-100 | 85-100 | 80-100 | 65-80 | 25-35 | 5-15 |
| | 38-60 | Cobbly clay loam | CL | A-6 | 0 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-35 | 10-15 |
| Fughes---------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 90-100 | 75-95 | 60-95 | 25-30 | 5-10 |
| | 8-27 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 27-45 | Clay loam, clay | CL | A-7, A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 45-61 | Clay loam, clay | CH, CL | A-7, A-6 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-60 | 20-40 |
| 809: | | | | | | | | | | | | |
| Argiustolls----- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Extremely stony loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-40 | 25-30 | 5-10 |
| | 4-7 | Extremely stony clay loam, extremely stony loam | GC, SP-SC, SC, GP-GC | A-2, A-4, A-6 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-45 | 30-40 | 5-20 |
| | 7-13 | Extremely stony clay loam, extremely stony loam | SP-SC, SC, GP-GC, GC | A-2, A-4, A-6 | 30-80 | 10-50 | 20-65 | 15-60 | 15-55 | 10-45 | 30-40 | 5-20 |
| | 13-20 | Very stony clay loam, extremely stony loam | SC, GC, CL | A-2, A-4, A-6 | 25-60 | 5-40 | 45-75 | 40-70 | 35-70 | 30-55 | 30-40 | 5-20 |
| | 20-37 | Cobbly clay loam, cobbly clay | CL, CH | A-6, A-7 | 0-10 | 15-40 | 80-95 | 75-90 | 70-85 | 55-80 | 35-65 | 15-40 |
| | 37-50 | Cobbly clay loam, cobbly clay | CL, CH | A-6, A-7 | 0-10 | 15-40 | 80-95 | 75-90 | 70-85 | 55-80 | 35-65 | 15-40 |
| | 50-61 | Clay | CH, CL | A-7 | 0-5 | 0-10 | 90-100 | 85-100 | 80-95 | 75-90 | 40-65 | 20-40 |
| Haplustalfs----- | 0-2 | Very stony loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 25-70 | 5-50 | 45-85 | 40-80 | 35-70 | 25-50 | 25-30 | 5-10 |
| | 2-5 | Very stony loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 25-70 | 5-50 | 45-85 | 40-80 | 35-70 | 25-50 | 25-30 | 5-10 |
| | 5-10 | Very stony clay loam, very cobbly loam | CL, GC, SC | A-2, A-6 | 25-60 | 5-40 | 45-75 | 40-70 | 35-70 | 30-55 | 30-35 | 10-15 |
| | 10-24 | Very stony clay, very stony clay loam, very cobbly clay, clay | GC, CL | A-7, A-6 | 10-60 | 10-50 | 50-90 | 45-90 | 40-80 | 35-75 | 30-50 | 10-25 |
| | 24-41 | Very stony clay, very stony clay loam, very cobbly clay, clay | GC, CL | A-7, A-6 | 10-60 | 10-50 | 50-90 | 45-90 | 40-80 | 35-75 | 30-50 | 10-25 |
| | 41-55 | Very stony clay, very cobbly clay loam | CH, CL, GC | A-6, A-7 | 10-60 | 10-50 | 50-85 | 45-85 | 40-80 | 35-75 | 30-60 | 10-40 |
| | 55-60 | Extremely stony clay, very cobbly clay loam | CH, GC, CL | A-6, A-7 | 10-60 | 10-50 | 50-85 | 45-85 | 40-80 | 35-75 | 30-60 | 10-40 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 813: | | | | | | | | | | | | |
| Fughes---------- | 0-7 | Silty clay loam | ML | A-4, A-6 | 0-5 | 0-5 | 95-100 | 90-100 | 85-95 | 80-95 | 30-45 | 5-15 |
| | 7-26 | Clay loam | CL | A-6 | 0-5 | 0-10 | 90-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| | 26-44 | Clay loam, clay | CL | A-6, A-7 | 0-10 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-50 | 15-25 |
| | 44-60 | Clay loam, clay | CH, CL | A-6, A-7 | 0-5 | 0-5 | 90-100 | 90-100 | 80-100 | 70-90 | 35-60 | 20-40 |
| 814: | | | | | | | | | | | | |
| Leaps----------- | 0-3 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-80 | 30-40 | 10-20 |
| | 3-7 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-80 | 30-40 | 10-20 |
| | 7-14 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-80 | 30-40 | 10-20 |
| | 14-22 | Clay loam, clay | CL, CH | A-7, A-6 | 0 | 0 | 85-100 | 75-100 | 70-90 | 65-80 | 35-60 | 15-35 |
| | 22-60 | Clay loam, clay | CH, CL | A-7, A-6 | 0 | 0 | 85-100 | 75-100 | 70-90 | 65-80 | 35-60 | 15-35 |
| Hofly----------- | 0-7 | Loam | CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-100 | 70-85 | 50-70 | 25-30 | 5-10 |
| | 7-30 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 75-90 | 60-80 | 35-40 | 15-20 |
| | 30-60 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-5 | 90-100 | 85-100 | 75-95 | 60-90 | 35-45 | 15-25 |
| 815: | | | | | | | | | | | | |
| Behanco--------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-95 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 2-17 | Very flaggy loam | GC, GC-GM | A-4 | 0 | 30-45 | 60-70 | 55-65 | 50-60 | 35-50 | 25-30 | 5-10 |
| | 17-25 | Very channery loam, very flaggy loam | GC-GM, GC | A-2 | 0 | 15-25 | 40-50 | 35-45 | 30-40 | 25-35 | 25-30 | 5-10 |
| | 25-33 | Very channery loam, very flaggy loam | GC, GC-GM | A-2 | 0 | 15-25 | 40-50 | 35-45 | 30-40 | 25-35 | 25-30 | 5-10 |
| | 33-45 | Very channery sand | SP, SP-SM | A-1 | 0 | 15-25 | 55-65 | 50-60 | 30-40 | 0-5 | 0-0 | NP |
| | 45-47 | Clay | CH, CL | A-7 | 0 | 0-5 | 95-100 | 90-95 | 85-90 | 70-85 | 45-60 | 20-30 |
| | 47-59 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| | 59-63 | Bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Powderhorn family--------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL-ML, CL | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 4-12 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 12-24 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 24-32 | Cobbly clay, cobbly clay loam | CH, CL | A-6, A-7 | 0-5 | 15-40 | 70-90 | 65-85 | 60-85 | 50-80 | 35-65 | 15-40 |
| | 32-41 | Clay | CH, CL | A-7 | 0-5 | 0-5 | 90-100 | 85-100 | 80-100 | 65-95 | 40-65 | 20-40 |
| | 41-60 | Clay | CH, CL | A-7 | 0-5 | 0-5 | 90-100 | 85-100 | 80-100 | 65-95 | 40-65 | 20-40 |
| | 60-64 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 816: | | | | | | | | | | | | |
| Storm----------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Extremely flaggy loam | GC, GC-GM, GP-GC | A-1, A-2 | 30-65 | 10-50 | 20-55 | 15-50 | 10-45 | 5-35 | 25-30 | 5-10 |
| | 6-13 | Extremely flaggy loam | GC, GC-GM, GP-GC | A-1, A-2 | 30-65 | 10-50 | 20-55 | 15-50 | 10-45 | 5-35 | 25-30 | 5-10 |
| | 13-19 | Extremely flaggy clay loam, extremely flaggy sandy clay loam | GC, GC-GM | A-4, A-2, A-6 | 30-65 | 15-50 | 30-55 | 25-50 | 20-45 | 15-40 | 25-35 | 5-15 |
| | 19-31 | Very gravelly clay loam, very gravelly sandy clay loam, very gravelly loam | GC | A-4, A-2, A-6 | 5-20 | 5-15 | 40-55 | 35-50 | 30-45 | 25-40 | 25-35 | 5-15 |
| | 31-40 | Extremely cobbly sandy clay loam, extremely cobbly clay loam | GC-GM, GC | A-4, A-2, A-6 | 5-20 | 30-70 | 35-70 | 30-65 | 25-60 | 20-50 | 25-35 | 5-15 |
| | 40-48 | Very gravelly loam | GC, GC-GM | A-2 | 5-20 | 5-25 | 40-55 | 35-50 | 30-45 | 25-35 | 25-30 | 5-10 |
| | 48-56 | Extremely gravelly loam | GP-GC, GC-GM, GC | A-1, A-2 | 5-30 | 10-30 | 15-30 | 10-25 | 10-25 | 5-20 | 25-35 | 5-15 |
| | 56-62 | Extremely gravelly clay loam | GC, GC-GM, GP-GC | A-1, A-2 | 5-30 | 10-30 | 15-30 | 10-25 | 10-25 | 5-20 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 826: | | | | | | | | | | | | |
| Ute------------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-7 | Loam | CL-ML, CL | A-4 | 0 | 0 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 7-13 | Clay, clay loam | CL | A-7 | 0 | 0-10 | 85-100 | 80-100 | 65-100 | 60-95 | 35-50 | 15-25 |
| | 13-28 | Clay, clay loam | CL | A-7 | 0 | 0-10 | 85-100 | 80-100 | 65-100 | 60-95 | 35-50 | 15-25 |
| | 28-45 | Clay, clay loam | CL | A-7 | 0 | 0-10 | 85-100 | 80-100 | 65-100 | 60-95 | 35-50 | 15-25 |
| | 45-62 | Clay loam, loam, gravelly clay loam | CL-ML, CL, GC, SC | A-4, A-6 | 0 | 0-10 | 65-100 | 60-95 | 50-80 | 35-60 | 25-35 | 5-15 |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL, CL-ML, SC, SC-SM | A-4 | 10-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | SC, SC-SM, GC-GM, GC | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | SC-SM, SC, GC-GM, GC | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| 830: | | | | | | | | | | | | |
| Dressel--------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-8 | Gravelly loam | CL, CL-ML, SC, SC-SM | A-4 | 0-10 | 0-10 | 60-80 | 55-75 | 50-70 | 35-55 | 25-30 | 5-10 |
| | 8-19 | Very stony loam | SC, SC-SM, GC, GC-GM | A-2, A-4 | 25-50 | 10-30 | 45-90 | 40-85 | 35-70 | 25-50 | 25-30 | 5-10 |
| | 19-23 | Very cobbly sandy clay loam | SC-SM, SC, GC-GM, GC | A-2, A-4 | 0-15 | 20-50 | 45-90 | 40-85 | 35-75 | 15-45 | 25-30 | 5-10 |
| | 23-30 | Very cobbly sandy clay loam | GC, GC-GM, SC, SC-SM | A-2, A-4 | 0-15 | 20-50 | 45-90 | 40-85 | 35-75 | 15-45 | 25-30 | 5-10 |
| | 30-36 | Extremely cobbly loam, very cobbly clay loam | GC, GC-GM, SC-SM, SC | A-6, A-2, A-4 | 5-30 | 25-70 | 45-80 | 40-75 | 35-70 | 25-50 | 25-35 | 5-15 |
| | 36-45 | Extremely cobbly loam, very cobbly clay loam | GC-GM, SC, GC, SC-SM | A-6, A-2, A-4 | 5-30 | 25-70 | 45-80 | 40-75 | 35-70 | 25-50 | 25-35 | 5-15 |
| | 45-53 | Extremely cobbly loam, very cobbly clay loam | SC-SM, GC, SC, GC-GM | A-6, A-2, A-4 | 5-30 | 25-70 | 45-80 | 40-75 | 35-70 | 25-50 | 25-35 | 5-15 |
| | 53-62 | Very cobbly loam, very cobbly clay loam | SC-SM, GC, GC-GM, SC | A-6, A-2, A-4 | 0-20 | 20-50 | 45-90 | 40-85 | 35-70 | 25-50 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 830: | | | | | | | | | | | | |
| Jersey---------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Very cobbly loam | GC, GC-GM, CL-ML, CL | A-4 | 0-15 | 20-60 | 50-85 | 45-80 | 40-75 | 35-65 | 25-30 | 5-10 |
| | 8-13 | Very cobbly clay loam | GC, SC, CL | A-2, A-6 | 0-20 | 20-60 | 45-85 | 40-80 | 35-70 | 30-65 | 30-40 | 10-20 |
| | 13-18 | Very cobbly clay loam, very cobbly clay | GC, CL | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 18-26 | Extremely stony clay loam, very cobbly clay | GC, CL | A-6, A-2, A-7 | 15-50 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 26-37 | Very cobbly clay loam, very cobbly clay | GC, CL | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 37-47 | Very cobbly clay, very cobbly clay loam, extremely stony clay | GC, CL | A-6, A-2, A-7 | 15-50 | 20-60 | 45-90 | 40-85 | 35-80 | 30-70 | 35-45 | 15-20 |
| | 47-61 | Very cobbly clay, very cobbly clay loam | GC, CL | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-70 | 35-45 | 15-20 |
| 832: | | | | | | | | | | | | |
| Storm----------- | 0-2 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-6 | Extremely flaggy loam | GP-GC, GC-GM, GC | A-1, A-2 | 30-65 | 10-50 | 20-55 | 15-50 | 10-45 | 5-35 | 25-30 | 5-10 |
| | 6-13 | Extremely flaggy loam | GC-GM, GC, GP-GC | A-1, A-2 | 30-65 | 10-50 | 20-55 | 15-50 | 10-45 | 5-35 | 25-30 | 5-10 |
| | 13-19 | Extremely flaggy clay loam, extremely flaggy sandy clay loam | GC, GC-GM | A-2, A-6, A-4 | 30-65 | 15-50 | 30-55 | 25-50 | 20-45 | 15-40 | 25-35 | 5-15 |
| | 19-31 | Very gravelly clay loam, very gravelly sandy clay loam, very gravelly loam | GC | A-4, A-2, A-6 | 5-20 | 5-15 | 40-55 | 35-50 | 30-45 | 25-40 | 25-35 | 5-15 |
| | 31-40 | Extremely cobbly sandy clay loam, extremely cobbly clay loam | GC-GM, GC | A-4, A-2, A-6 | 5-20 | 30-70 | 35-70 | 30-65 | 25-60 | 20-50 | 25-35 | 5-15 |
| | 40-48 | Very gravelly loam | GC, GC-GM | A-2 | 5-20 | 0-25 | 40-55 | 35-50 | 30-45 | 25-35 | 25-30 | 5-10 |
| | 48-56 | Extremely gravelly clay loam, extremely gravelly loam | GC-GM, GP-GC, GC | A-1, A-2 | 5-30 | 10-30 | 15-30 | 10-25 | 10-25 | 5-20 | 25-35 | 5-15 |
| | 56-62 | Extremely gravelly clay loam | GP-GC, GC, GC-GM | A-1, A-2 | 5-30 | 10-30 | 15-30 | 10-25 | 10-25 | 5-20 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 834: | | | | | | | | | | | | |
| Haycamp--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Cobbly clay loam | CL | A-6 | 0-10 | 15-45 | 80-95 | 75-90 | 70-85 | 55-70 | 30-35 | 10-15 |
| | 5-13 | Cobbly clay, gravelly clay loam | CL | A-6, A-7 | 0-10 | 15-45 | 75-95 | 70-90 | 65-80 | 60-80 | 35-50 | 15-25 |
| | 13-21 | Cobbly clay, gravelly clay loam | CL | A-6, A-7 | 0-10 | 15-45 | 75-95 | 70-90 | 65-80 | 60-80 | 35-50 | 15-25 |
| | 21-30 | Clay loam, clay, cobbly clay loam | CL | A-6, A-7 | 0-5 | 0-25 | 85-100 | 75-95 | 70-95 | 65-90 | 35-50 | 15-25 |
| | 30-38 | Clay loam, clay, cobbly clay loam | CL | A-6, A-7 | 0-5 | 0-25 | 85-100 | 75-95 | 70-95 | 65-90 | 35-50 | 15-25 |
| | 38-56 | Cobbly clay loam, gravelly clay | CL, CH | A-6, A-7 | 0-10 | 5-25 | 60-80 | 55-75 | 50-75 | 50-70 | 35-65 | 15-40 |
| | 56-61 | Very cobbly clay loam, cobbly clay | CL, GC | A-7, A-6 | 0-15 | 20-60 | 55-70 | 50-65 | 50-65 | 40-60 | 35-45 | 15-25 |
| Jersey---------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-8 | Very cobbly loam | CL-ML, GC-GM, GC, CL | A-4 | 0-15 | 20-60 | 50-85 | 45-80 | 40-75 | 35-65 | 25-30 | 5-10 |
| | 8-13 | Very cobbly clay loam | CL, SC, GC | A-2, A-6 | 0-20 | 20-60 | 45-85 | 40-80 | 35-70 | 30-65 | 30-40 | 10-20 |
| | 13-18 | Very cobbly clay loam, very cobbly clay | GC, CL | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 18-26 | Extremely stony clay loam, very cobbly clay | GC, CL | A-6, A-2, A-7 | 15-50 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 26-37 | Very cobbly clay loam, very cobbly clay | CL, GC | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-75 | 35-45 | 15-20 |
| | 37-47 | Very cobbly clay, very cobbly clay loam, extremely stony clay | GC, CL | A-6, A-2, A-7 | 15-50 | 20-60 | 45-90 | 40-85 | 35-80 | 30-70 | 35-45 | 15-20 |
| | 47-61 | Very cobbly clay, very cobbly clay loam | GC, CL | A-6, A-2, A-7 | 5-25 | 20-60 | 45-90 | 40-85 | 35-80 | 30-70 | 35-45 | 15-20 |
| 835: | | | | | | | | | | | | |
| Brumley--------- | 0-2 | Loam | CL-ML | A-4 | 0 | 0 | 100 | 100 | 70-90 | 50-70 | 25-30 | 5-10 |
| | 2-17 | Sandy clay loam, clay loam | CL, SC | A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-95 | 45-80 | 25-35 | 10-15 |
| | 17-25 | Sandy clay loam, clay loam | SC, CL | A-6 | 0 | 0-10 | 90-100 | 85-100 | 75-95 | 45-80 | 25-35 | 10-15 |
| | 25-40 | Sandy clay loam, loam, clay loam | CL-ML, CL, SC, SC-SM | A-4, A-6 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 40-80 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, loam, clay loam | SC, CL, CL-ML, SC-SM | A-4, A-6 | 0 | 0-10 | 90-100 | 85-100 | 70-90 | 40-80 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 860: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-49 | Clay loam, loam, sandy clay loam | SC, SC-SM, CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 40-80 | 25-35 | 5-15 |
| | 49-60 | Sandy clay loam, clay loam, loam | CL-ML, SC, SC-SM, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| Nortez---------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-10 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-40 | 10-20 |
| | 10-23 | Clay loam, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 23-28 | Clay loam, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 28-32 | Clay loam, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 32-42 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 861: | | | | | | | | | | | | |
| Morapos--------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0 | 85-100 | 80-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-8 | Clay loam, clay | CL | A-6, A-7 | 0 | 0 | 85-100 | 80-100 | 80-95 | 65-90 | 30-45 | 10-20 |
| | 8-12 | Clay | CL | A-7 | 0 | 0 | 85-100 | 80-100 | 80-95 | 70-90 | 40-45 | 15-20 |
| | 12-22 | Clay | CL | A-7 | 0 | 0 | 85-100 | 80-100 | 80-95 | 70-90 | 40-45 | 15-20 |
| | 22-37 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 37-60 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| 862: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-4, A-6 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | SC, SC-SM, CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 862: | | | | | | | | | | | | |
| Dolores--------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-3 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 3-8 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 8-10 | Extremely bouldery clay loam | GC | A-2, A-6 | 30-65 | 0-50 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 10-15 | Very cobbly clay loam, extremely bouldery clay loam, extremely stony clay loam | GC | A-2, A-6 | 10-65 | 0-60 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 15-24 | Extremely bouldery clay loam | GC | A-2, A-6 | 30-65 | 0-50 | 25-75 | 20-70 | 20-55 | 15-50 | 30-40 | 10-20 |
| | 24-45 | Very stony clay loam, very cobbly clay loam, extremely stony clay | CL, CH, GC | A-2, A-6, A-7 | 25-65 | 10-60 | 25-75 | 20-75 | 15-65 | 15-60 | 30-60 | 10-35 |
| | 45-49 | Extremely stony clay | CL, GC, CH | A-2, A-6, A-7 | 30-65 | 10-50 | 25-75 | 20-75 | 15-65 | 15-60 | 30-60 | 10-35 |
| | 49-61 | Extremely stony clay, extremely stony clay loam | GC-GM, CL, GC | A-7, A-6, A-2 | 35-65 | 15-50 | 25-70 | 20-65 | 15-60 | 10-55 | 30-45 | 10-20 |
| Fivepine-------- | 0-3 | Flaggy loam | CL, CL-ML | A-4 | 10-30 | 10-20 | 85-95 | 80-90 | 75-85 | 55-70 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay loam, flaggy clay | CL | A-7, A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 863: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | CL, SC-SM, SC, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| Ormiston-------- | 0-7 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 90-100 | 85-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 7-24 | Very stony clay loam, very stony clay, extremely stony clay loam | GC, CL, CH | A-2, A-6, A-7 | 25-50 | 20-50 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 24-32 | Stony clay loam, very stony clay | CH, CL, GC | A-2, A-6, A-7 | 10-50 | 10-40 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 32-44 | Stony clay loam | CL | A-6 | 10-45 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 44-54 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 863: | | | | | | | | | | | | |
| Fivepine-------- | 0-3 | Flaggy loam | CL, CL-ML | A-4 | 10-30 | 10-20 | 85-95 | 80-90 | 75-85 | 55-70 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay loam, flaggy clay | CL | A-6, A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-25 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 890: | | | | | | | | | | | | |
| Tamarron-------- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-9 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-20 | Very channery clay loam, very flaggy sandy clay loam, very flaggy loam | GC-GM, GC, SC | A-2, A-4, A-6 | 5-45 | 10-45 | 50-75 | 40-65 | 35-50 | 25-40 | 25-35 | 5-15 |
| | 20-30 | Very channery clay loam, very flaggy sandy clay loam, very flaggy loam | GC, SC, GC-GM | A-2, A-4, A-6 | 5-45 | 10-45 | 50-75 | 40-65 | 35-50 | 25-40 | 25-35 | 5-15 |
| | 30-39 | Very channery loam, extremely flaggy loam | GC-GM, GC | A-2 | 15-45 | 30-70 | 40-60 | 35-50 | 25-40 | 25-35 | 25-35 | 5-10 |
| | 39-49 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL-ML, CL | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | CL-ML, SC-SM, SC, CL | A-4 | 10-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | GC, SC-SM, SC, GC-GM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| 891: | | | | | | | | | | | | |
| Tamarron-------- | 0-3 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 3-9 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 9-20 | Very channery clay loam, very flaggy sandy clay loam, very flaggy loam | SC, GC-GM, GC | A-2, A-4, A-6 | 5-45 | 10-45 | 50-75 | 40-65 | 35-50 | 25-40 | 25-35 | 5-15 |
| | 20-30 | Very channery clay loam, very flaggy sandy clay loam, very flaggy loam | SC, GC, GC-GM | A-2, A-4, A-6 | 5-45 | 10-45 | 50-75 | 40-65 | 35-50 | 25-40 | 25-35 | 5-15 |
| | 30-39 | Very channery loam, extremely flaggy loam | GC-GM, GC | A-2 | 15-45 | 30-70 | 40-60 | 35-50 | 25-40 | 25-35 | 25-35 | 5-10 |
| | 39-49 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 891: | | | | | | | | | | | | |
| Frisco---------- | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 5-11 | Loam | CL, CL-ML | A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 70-90 | 55-70 | 25-30 | 5-10 |
| | 11-19 | Cobbly loam, stony loam | SC-SM, SC, CL-ML, CL | A-4 | 10-20 | 10-25 | 75-90 | 70-90 | 60-80 | 45-65 | 25-30 | 5-10 |
| | 19-48 | Extremely stony sandy clay loam, very cobbly clay loam | GC, GC-GM, SC-SM, SC | A-1, A-2, A-4, A-6 | 25-65 | 20-50 | 35-80 | 25-70 | 20-55 | 15-50 | 25-35 | 5-15 |
| | 48-62 | Extremely stony loam | GC, GC-GM, SC, SC-SM | A-1, A-2, A-4 | 30-65 | 15-40 | 35-80 | 25-70 | 20-55 | 15-50 | 25-30 | 5-10 |
| 901: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | CL, SC-SM, SC, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| Zoltay---------- | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 75-85 | 60-80 | 30-35 | 10-15 |
| | 6-14 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 75-85 | 60-80 | 30-35 | 10-15 |
| | 14-23 | Clay, gravelly clay, cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-15 | 0-30 | 75-95 | 70-90 | 55-80 | 50-75 | 35-45 | 15-20 |
| | 23-29 | Clay, gravelly clay, cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-10 | 0-30 | 75-95 | 70-90 | 55-80 | 50-75 | 35-45 | 15-20 |
| | 29-46 | Clay, cobbly clay loam, clay loam, very cobbly clay loam | CL | A-7, A-6 | 0-15 | 0-55 | 70-95 | 65-90 | 55-80 | 50-75 | 30-45 | 10-20 |
| | 46-60 | Clay, cobbly clay loam, clay loam | CL | A-7, A-6 | 0-15 | 0-45 | 70-95 | 65-90 | 55-80 | 50-75 | 30-45 | 10-20 |
| Nortez---------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-10 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-40 | 10-20 |
| | 10-32 | Clay loam, clay | CL, CH | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 32-42 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 903: | | | | | | | | | | | | |
| Anvik----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 7-11 | Loam | CL-ML, CL | A-4 | 0 | 0 | 90-100 | 85-100 | 70-95 | 50-70 | 25-30 | 5-10 |
| | 11-22 | Sandy loam, loam | SC-SM, CL, CL-ML, SC | A-2, A-4 | 0 | 0 | 90-100 | 85-95 | 60-90 | 30-60 | 25-30 | 5-10 |
| | 22-31 | Clay loam, cobbly loam, sandy clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 31-45 | Clay loam, cobbly loam, sandy clay loam | CL-ML, CL, SC-SM, SC | A-4, A-6 | 0-5 | 0-30 | 90-100 | 75-100 | 70-90 | 40-75 | 25-35 | 5-15 |
| | 45-61 | Loam, cobbly clay loam, sandy clay loam | CL, SC | A-4, A-6 | 0-5 | 5-30 | 75-100 | 75-95 | 55-85 | 40-70 | 25-35 | 5-15 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 762 of 923



Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 904: | | | | | | | | | | | | |
| Beje------------ | 0-6 | Fine sandy loam | SC, SC-SM | A-4 | 0 | 0-5 | 95-100 | 90-100 | 60-85 | 35-50 | 25-30 | 5-10 |
| | 6-14 | Clay loam, sandy clay loam, loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 90-100 | 80-100 | 80-90 | 50-80 | 25-35 | 5-15 |
| | 14-18 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 905: | | | | | | | | | | | | |
| Cryaquolls------ | 0-7 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL, CL-ML | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 12-60 | Stratified extremely gravelly loam to extremely gravelly sandy loam, stratified gravelly loam to clay loam, loam, clay loam | GC-GM, GC, CL, CL-ML, SC-SM | A-1, A-2, A-4 | 0-10 | 0-40 | 25-100 | 20-100 | 15-85 | 15-70 | 25-30 | 5-10 |
| 906: | | | | | | | | | | | | |
| Archuleta------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 3-16 | Clay loam, loam, gravelly clay loam | SC-SM, CL-ML, CL | A-4, A-6 | 0 | 0-15 | 70-100 | 55-100 | 50-75 | 35-65 | 25-35 | 5-15 |
| | 16-26 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 907: | | | | | | | | | | | | |
| Archuleta------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 85-100 | 80-100 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 3-16 | Clay loam, loam, gravelly clay loam | CL, CL-ML, SC-SM | A-4, A-6 | 0 | 0-15 | 70-100 | 55-100 | 50-75 | 35-65 | 25-35 | 5-15 |
| | 16-26 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Sanchez--------- | 0-5 | Very stony sandy clay loam | SC-SM, GC-GM | A-2 | 25-50 | 10-20 | 45-75 | 40-70 | 30-50 | 15-35 | 25-30 | 5-10 |
| | 5-11 | Very stony sandy clay loam, very stony clay loam | GC, CL, SC | A-2, A-6 | 25-60 | 10-50 | 50-80 | 45-75 | 40-65 | 20-55 | 25-35 | 10-15 |
| | 11-15 | Stony sandy clay loam | SC | A-2, A-6 | 10-45 | 10-25 | 75-85 | 70-80 | 50-70 | 30-45 | 30-35 | 10-15 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 908: | | | | | | | | | | | | |
| Adel------------ | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 55-75 | 25-30 | 5-10 |
| | 14-24 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 24-36 | Loam, clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 75-95 | 70-90 | 50-80 | 25-30 | 5-10 |
| | 36-60 | Clay loam, gravelly clay loam, gravelly loam | CL, CL-ML, SC-SM | A-4, A-6 | 0 | 0-5 | 65-100 | 60-95 | 55-90 | 45-75 | 25-35 | 5-15 |
| 909: | | | | | | | | | | | | |
| Adel------------ | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 55-75 | 25-30 | 5-10 |
| | 14-24 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 80-95 | 70-95 | 50-75 | 25-30 | 5-10 |
| | 24-36 | Loam, clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 85-100 | 75-95 | 70-90 | 50-80 | 25-30 | 5-10 |
| | 36-60 | Clay loam, gravelly clay loam, gravelly loam | CL, CL-ML, SC-SM | A-4, A-6 | 0 | 0-5 | 65-100 | 60-95 | 55-90 | 45-75 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 917: | | | | | | | | | | | | |
| Chris----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-13 | Very stony loam | CL-ML, GC-GM | A-4 | 25-60 | 15-30 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 13-23 | Gravelly sandy clay loam, gravelly clay loam, gravelly loam | CL, CL-ML, GC, SC | A-4, A-6 | 0-10 | 5-15 | 60-80 | 55-75 | 50-75 | 35-60 | 25-35 | 5-15 |
| | 23-31 | Very cobbly loam, very gravelly sandy clay loam, very cobbly clay loam | SC-SM, SC, GC | A-6, A-4, A-2 | 0-15 | 20-50 | 35-80 | 30-70 | 25-60 | 20-45 | 25-35 | 5-15 |
| | 31-42 | Very cobbly sandy clay loam, very cobbly clay loam, very gravelly clay, very cobbly clay | CL, GC | A-6, A-2, A-7 | 0-15 | 10-50 | 35-80 | 30-70 | 30-65 | 20-60 | 35-50 | 15-25 |
| | 42-61 | Very cobbly sandy clay loam, very gravelly sandy clay loam, very cobbly clay loam | GC, SC, SC-SM | A-6, A-4, A-2 | 0-15 | 20-50 | 35-80 | 30-70 | 25-60 | 20-45 | 25-35 | 5-15 |
| 919: | | | | | | | | | | | | |
| Clayburn-------- | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 6-10 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 10-16 | Loam, clay loam, sandy clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 16-31 | Loam, clay loam, sandy clay loam | CL, SC, CL-ML, SC-SM | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 31-60 | Clay loam, sandy clay loam, loam | CL, SC, CL-ML, SC-SM | A-2, A-6, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| 920: | | | | | | | | | | | | |
| Clayburn-------- | 0-18 | Cobbly loam | CL, CL-ML | A-4 | 0-10 | 20-40 | 90-100 | 80-95 | 70-90 | 60-75 | 25-30 | 5-10 |
| | 18-43 | Loam, clay loam, sandy clay loam | SC-SM, CL-ML, SC, CL | A-4, A-6 | 0-10 | 0-10 | 90-100 | 80-100 | 70-90 | 45-75 | 25-35 | 5-15 |
| | 43-60 | Clay loam, sandy clay loam, loam | CL, SC, CL-ML, SC-SM | A-2, A-6, A-4 | 0-5 | 0-5 | 85-95 | 80-90 | 60-75 | 30-60 | 25-35 | 5-15 |
| 926: | | | | | | | | | | | | |
| Ustolls--------- | 0-11 | Stony loam | CL-ML, CL | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 50-65 | 25-30 | 5-10 |
| | 11-18 | Stony loam | CL, CL-ML | A-4 | 10-40 | 10-30 | 75-90 | 70-85 | 60-80 | 50-65 | 25-30 | 5-10 |
| | 18-30 | Very cobbly clay loam, very cobbly clay | CL, GC | A-7, A-6 | 10-20 | 30-55 | 60-85 | 50-75 | 40-70 | 35-65 | 35-45 | 15-20 |
| | 30-42 | Very cobbly clay loam, very cobbly clay | CL, GC | A-6, A-7 | 10-20 | 30-55 | 60-85 | 50-75 | 40-70 | 35-65 | 35-45 | 15-20 |
| | 42-60 | Very stony clay | CL, GC | A-7 | 25-60 | 10-45 | 60-80 | 55-75 | 50-70 | 40-70 | 40-50 | 15-25 |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 930: | | | | | | | | | | | | |
| Fortlewis------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Stony fine sandy loam | SC, SC-SM | A-2, A-4 | 15-45 | 5-20 | 75-90 | 70-85 | 50-70 | 30-50 | 25-30 | 5-10 |
| | 4-12 | Stony fine sandy loam | SC, SC-SM | A-2, A-4 | 15-45 | 5-20 | 75-90 | 70-85 | 50-70 | 30-50 | 25-30 | 5-10 |
| | 12-17 | Clay loam, sandy clay loam, stony clay loam, fine sandy loam, stony fine sandy loam | CL, SC, CL-ML, SC-SM | A-6, A-4, A-2 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 30-75 | 25-40 | 5-15 |
| | 17-27 | Clay, clay loam, sandy clay, stony clay | CL, SC | A-7, A-6 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 45-80 | 35-45 | 15-20 |
| | 27-39 | Clay, clay loam, sandy clay, stony clay loam | SC, CL | A-6, A-7 | 0-20 | 0-20 | 90-95 | 85-90 | 55-85 | 45-80 | 35-45 | 15-20 |
| | 39-43 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 934: | | | | | | | | | | | | |
| Ceek------------ | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-6 | Very flaggy clay loam | CL, GC, SC | A-6 | 25-50 | 10-50 | 45-90 | 40-85 | 35-85 | 35-70 | 30-35 | 10-15 |
| | 6-14 | Very cobbly clay loam | CL, GC, SC | A-6 | 0-5 | 30-60 | 60-90 | 55-85 | 50-80 | 40-70 | 35-40 | 10-15 |
| | 14-23 | Very cobbly clay, very cobbly clay loam | CL, GC | A-7, A-6 | 0-5 | 30-60 | 60-90 | 55-85 | 50-80 | 40-70 | 35-50 | 15-25 |
| | 23-32 | Clay | CL | A-7 | 0 | 5-15 | 90-95 | 85-95 | 70-85 | 60-80 | 40-50 | 20-25 |
| | 32-61 | Clay | CL | A-7 | 0 | 0-15 | 90-95 | 85-95 | 70-85 | 60-80 | 40-50 | 20-25 |
| 937: | | | | | | | | | | | | |
| Herm------------ | 0-6 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 95-100 | 90-100 | 75-95 | 50-75 | 25-30 | 5-10 |
| | 6-13 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-90 | 30-40 | 10-20 |
| | 13-17 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 17-45 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-100 | 65-95 | 35-50 | 15-25 |
| | 45-60 | Clay loam | CL | A-6 | 0-5 | 0-10 | 95-100 | 90-100 | 80-100 | 65-80 | 30-40 | 10-20 |
| 939: | | | | | | | | | | | | |
| Ohwiler--------- | 0-14 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 80-100 | 80-95 | 65-85 | 25-30 | 5-10 |
| | 14-45 | Clay loam, loam, sandy clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-5 | 85-100 | 80-100 | 70-95 | 60-85 | 25-35 | 5-15 |
| | 45-55 | Loam, clay loam, sandy clay loam | CL-ML, CL | A-4, A-6 | 0 | 0-10 | 85-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |
| | 55-60 | Loam, clay loam | CL, CL-ML | A-4, A-6 | 0 | 0-10 | 85-100 | 80-100 | 70-90 | 50-75 | 25-35 | 5-15 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 940: | | | | | | | | | | | | |
| Horsethief------ | 0-2 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 2-5 | Stony fine sandy loam | SC, SC-SM | A-2, A-4 | 10-40 | 0-25 | 80-95 | 75-90 | 60-80 | 30-45 | 25-30 | 5-10 |
| | 5-24 | Stony fine sandy loam, very stony fine sandy loam, extremely stony sandy loam | SC, SC-SM | A-2, A-4 | 10-60 | 0-50 | 80-95 | 75-90 | 60-80 | 25-45 | 25-30 | 5-10 |
| | 24-32 | Extremely stony sandy clay loam, extremely stony fine sandy loam | CL, SC-SM, CL-ML, SC | A-6, A-4 | 25-60 | 10-55 | 85-95 | 80-90 | 65-80 | 35-55 | 25-35 | 5-15 |
| | 32-49 | Extremely cobbly loam, very stony sandy clay loam, extremely stony clay loam | GC, SC, SC-SM, CL-ML, CL | A-4, A-6 | 25-60 | 10-55 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| | 49-62 | Extremely cobbly loam, very stony clay loam, extremely stony clay loam, very stony sandy clay loam | SC-SM, CL-ML, SC, CL, GC | A-4, A-6 | 25-60 | 10-55 | 65-95 | 60-90 | 50-85 | 40-70 | 25-35 | 5-15 |
| 942: | | | | | | | | | | | | |
| Fivepine-------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-15 | 85-100 | 80-100 | 65-90 | 50-75 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay, flaggy clay loam | CL | A-7, A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Pino------------ | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-4 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 95-100 | 80-100 | 80-90 | 55-70 | 25-30 | 5-10 |
| | 4-12 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 80-100 | 80-90 | 55-70 | 25-30 | 5-10 |
| | 12-15 | Clay loam, silty clay loam | CL | A-6 | 0-5 | 0-5 | 95-100 | 80-100 | 80-95 | 75-85 | 35-40 | 15-20 |
| | 15-21 | Clay loam, silty clay loam | CL | A-6 | 0-5 | 0-5 | 95-100 | 80-100 | 80-95 | 75-85 | 35-40 | 15-20 |
| | 21-29 | Clay, silty clay, clay loam | CH, CL | A-6, A-7 | 0-5 | 0-5 | 85-100 | 80-100 | 70-85 | 55-80 | 35-60 | 15-35 |
| | 29-34 | Clay, silty clay, clay loam | CH, CL | A-6, A-7 | 0-5 | 0-5 | 85-100 | 80-100 | 70-85 | 55-80 | 35-60 | 15-35 |
| | 34-38 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 945: | | | | | | | | | | | | |
| Nizhoni--------- | 0-4 | Sandy loam | CL, CL-ML, SC, SC-SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-85 | 30-55 | 25-30 | 5-10 |
| | 4-8 | Sandy loam | CL, CL-ML, SC, SC-SM | A-2, A-4 | 0-5 | 0-10 | 85-100 | 80-100 | 50-85 | 30-55 | 25-30 | 5-10 |
| | 8-12 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Arabrab--------- | 0-3 | Fine sandy loam | SC-SM | A-4 | 0 | 0 | 100 | 90-100 | 70-85 | 40-50 | 25-30 | 5-10 |
| | 3-16 | Sandy clay loam, clay loam | CL-ML, SC-SM, CL, SC | A-4, A-6 | 0 | 0-15 | 85-100 | 75-100 | 70-90 | 40-70 | 25-35 | 5-15 |
| | 16-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 945: | | | | | | | | | | | | |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 950: | | | | | | | | | | | | |
| Pescar---------- | 0-8 | Fine sandy loam | SC-SM, SM | A-4 | 0 | 0-5 | 85-100 | 80-100 | 55-85 | 35-50 | 20-25 | NP-5 |
| | 8-20 | Stratified loamy fine sand to loam | ML, SC-SM, SM | A-2, A-4 | 0 | 0-5 | 90-100 | 85-100 | 50-95 | 25-75 | 20-25 | NP-5 |
| | 20-60 | Very gravelly sand, very gravelly loamy sand, extremely gravelly sand | GM, GP, GP-GM | A-1 | 0 | 0-5 | 25-55 | 15-50 | 10-30 | 0-15 | 0-0 | NP |
| 951: | | | | | | | | | | | | |
| Endoaquolls----- | 0-4 | Loam | CL, CL-ML | A-4 | 0-5 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 4-12 | Sandy loam, fine sandy loam, loam | SC, SC-SM, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 12-14 | Sandy loam, fine sandy loam, loam | CL-ML, SC, SC-SM | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 14-19 | Sandy loam, fine sandy loam, loam | SC-SM, SC, CL-ML | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 19-28 | Sandy loam, fine sandy loam, loam | SC-SM, CL-ML, SC | A-2, A-4 | 0 | 0 | 90-100 | 85-100 | 55-75 | 30-70 | 25-30 | 5-10 |
| | 28-60 | Extremely cobbly loamy sand, extremely cobbly sand | SW, GW, GP-GM, SP, GP, SP-SM | A-1 | 0-20 | 30-70 | 20-80 | 20-70 | 10-55 | 0-20 | 20-25 | NP-5 |
| 955: | | | | | | | | | | | | |
| Umbarg---------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 60-70 | 25-30 | 5-10 |
| | 2-12 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 12-33 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 60-70 | 25-30 | 5-10 |
| | 33-42 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 60-70 | 25-30 | 5-10 |
| | 42-60 | Very gravelly loam | GC-GM, GC | A-2 | 0-10 | 5-35 | 40-55 | 35-50 | 30-45 | 25-35 | 25-30 | 5-10 |
| Winner---------- | 0-4 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 4-14 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 14-23 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 23-31 | Clay loam | CL | A-6 | 0-5 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-35 | 10-15 |
| | 31-60 | Very stony sandy clay loam | SC-SM, SC, GC-GM, GC | A-1, A-2 | 30-65 | 5-40 | 50-80 | 45-75 | 40-65 | 20-35 | 25-30 | 5-10 |
| Tesajo---------- | 0-3 | Gravelly sandy loam | GC-GM, SC-SM | A-1 | 0-5 | 5-10 | 60-65 | 55-60 | 35-45 | 20-30 | 25-30 | 5-30 |
| | 3-36 | Stratified extremely cobbly loamy sand to very cobbly sandy loam | SC, GC | A-1 | 5-20 | 35-80 | 45-90 | 40-80 | 25-65 | 5-35 | 25-30 | 5-10 |
| | 36-60 | Extremely cobbly sandy loam | GC, SC-SM, SC, GC-GM | A-1 | 5-20 | 40-80 | 30-80 | 20-75 | 10-50 | 5-30 | 25-30 | 5-10 |
| 956: | | | | | | | | | | | | |
| Ormiston-------- | 0-2 | Extremely stony loam | SC, GC, GC-GM, SC-SM | A-1, A-2, A-4 | 30-60 | 20-60 | 50-80 | 25-75 | 20-70 | 15-50 | 25-30 | 5-10 |
| | 2-7 | Very stony clay loam | SC, GC, CL | A-2, A-6 | 25-50 | 20-50 | 50-85 | 40-80 | 35-70 | 30-60 | 30-35 | 10-15 |
| | 7-24 | Very stony clay loam, very stony clay, extremely stony clay loam | GC, CH, CL | A-2, A-6, A-7 | 25-50 | 20-50 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 24-32 | Stony clay loam, very stony clay | CL, GC, CH | A-2, A-6, A-7 | 10-50 | 10-40 | 50-85 | 40-80 | 40-75 | 30-65 | 30-65 | 10-40 |
| | 32-44 | Stony clay loam | CL | A-6 | 10-45 | 15-30 | 75-90 | 70-85 | 65-85 | 50-70 | 30-40 | 10-20 |
| | 44-48 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification | | Fragments | | Percentage passing sieve number-- | | | | Liquid limit | Plas- ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Unified | AASHTO | >10 inches | 3-10 inches | 4 | 10 | 40 | 200 | | |
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 956: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | CL, CL-ML, SC-SM, SC | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| 958: | | | | | | | | | | | | |
| Sheek----------- | 0-1 | Moderately decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Very stony sandy loam | SC, GC, GC-GM, SC-SM | A-1, A-2 | 25-70 | 10-50 | 45-85 | 40-80 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 5-43 | Very stony clay loam, very stony sandy clay loam, very cobbly loam | CL, GC, SC | A-6, A-2 | 25-70 | 10-70 | 45-85 | 40-80 | 35-75 | 30-70 | 25-35 | 5-15 |
| | 43-61 | Very stony clay loam, very cobbly loam | CL, GC, SC | A-2, A-6 | 25-70 | 10-70 | 45-85 | 40-80 | 35-75 | 30-70 | 25-35 | 5-15 |
| Archuleta------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-6 | Very stony sandy loam | SC, SC-SM, GC, GC-GM | A-1, A-2 | 25-70 | 5-50 | 45-90 | 40-85 | 25-60 | 15-35 | 25-30 | 5-10 |
| | 6-9 | Stony sandy loam | SC-SM, SC | A-2 | 10-40 | 5-20 | 75-90 | 70-85 | 45-60 | 15-35 | 25-30 | 5-10 |
| | 9-18 | Stony sandy clay loam, stony clay loam | SC-SM, CL-ML, CL | A-6, A-4 | 10-40 | 5-20 | 75-90 | 70-85 | 65-85 | 50-70 | 25-35 | 5-15 |
| | 18-28 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 959: | | | | | | | | | | | | |
| Granath--------- | 0-2 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | SC, CL-ML, SC-SM, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| 965: | | | | | | | | | | | | |
| Narraguinnep---- | 0-6 | Clay loam | CL | A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-80 | 30-40 | 10-20 |
| | 6-17 | Clay, clay loam | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 17-23 | Clay, clay loam | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 35-50 | 15-25 |
| | 23-30 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0-5 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |
| | 30-60 | Silty clay loam, clay loam, clay | CL | A-7, A-6 | 0 | 0 | 90-100 | 80-100 | 75-95 | 60-90 | 30-50 | 10-25 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments >10 inches | Fragments 3-10 inches | Percentage passing sieve number-- 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 965: | | | | | | | | | | | | |
| Dapoin---------- | 0-4 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 70-85 | 60-80 | 30-35 | 10-15 |
| | 4-13 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 70-85 | 60-80 | 30-35 | 10-15 |
| | 13-18 | Clay | CL | A-7 | 0 | 0 | 95-100 | 90-100 | 75-90 | 65-85 | 40-45 | 20-25 |
| | 18-29 | Clay loam, clay, channery clay loam, channery clay | CL | A-6, A-7 | 0 | 0 | 80-100 | 60-100 | 55-90 | 50-90 | 30-50 | 10-25 |
| | 29-32 | Clay loam, clay, channery clay loam, channery clay | CL | A-6, A-7 | 0 | 0 | 70-100 | 60-100 | 55-90 | 50-90 | 30-50 | 10-25 |
| | 32-38 | Clay loam, clay, channery clay loam, channery clay | CL | A-6, A-7 | 0 | 0 | 70-100 | 60-100 | 55-90 | 50-90 | 30-50 | 10-25 |
| | 38-44 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-85 | 60-80 | 30-40 | 10-20 |
| | 44-60 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-85 | 60-80 | 30-40 | 10-20 |
| 966: | | | | | | | | | | | | |
| Cryaquepts------ | 0-8 | Loam | CL-ML, CL | A-4 | 0 | 0-5 | 90-100 | 90-100 | 75-95 | 55-75 | 25-30 | 5-10 |
| | 8-15 | Cobbly loam | CL-ML, CL, SC, SC-SM | A-4 | 0 | 15-25 | 80-95 | 75-90 | 65-85 | 45-70 | 25-30 | 5-10 |
| | 15-28 | Extremely cobbly loam | GC, GC-GM | A-2, A-4 | 0 | 55-65 | 45-65 | 40-55 | 35-50 | 25-40 | 25-30 | 5-10 |
| | 28-32 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 967: | | | | | | | | | | | | |
| Quazar---------- | 0-12 | Very cobbly loam | CL, GC, SC, SC-SM | A-2, A-4 | 0-25 | 20-60 | 45-90 | 40-85 | 35-80 | 25-65 | 25-30 | 5-10 |
| | 12-26 | Very gravelly clay loam, extremely gravelly clay loam, very gravelly sandy clay loam, extremely cobbly clay loam, extremely cobbly sandy clay loam | SC, GC, GC-GM, SC-SM, CL, CL-ML | A-4, A-2, A-6 | 0-20 | 15-65 | 30-75 | 25-70 | 15-65 | 10-60 | 25-35 | 5-15 |
| | 26-60 | Extremely gravelly clay loam | GC-GM, GC | A-2 | 0-20 | 15-35 | 15-30 | 10-25 | 10-25 | 5-20 | 30-35 | 10-15 |
| Cryaquolls------ | 0-7 | Loam | CL-ML, CL | A-4 | 0 | 0 | 100 | 100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 7-12 | Loam | CL-ML, CL | A-4 | 0 | 0-10 | 90-100 | 85-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 12-60 | Stratified extremely gravelly loam to extremely gravelly sandy loam, stratified gravelly loam to clay loam, loam, clay loam | GC-GM, GC, CL, CL-ML, SC-SM | A-1, A-2, A-4 | 0-10 | 0-40 | 25-100 | 20-100 | 15-85 | 15-70 | 25-30 | 5-10 |
| Cryohemists----- | 0-14 | Mucky peat | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | NP |
| | 14-26 | Mucky peat | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | NP |
| | 26-38 | Mucky peat | PT | A-8 | 0 | 0 | 100 | 100 | --- | --- | --- | NP |
| | 38-45 | Gravelly loam, loam | CL, CL-ML, GC-GM, GC | A-4 | 0 | 0-5 | 70-100 | 65-95 | 60-90 | 45-80 | 25-30 | 5-10 |
| | 45-60 | Gravelly loam, loam | CL, GC, GC-GM, CL-ML | A-4 | 0 | 0-5 | 70-100 | 65-95 | 60-90 | 45-80 | 25-30 | 5-10 |
| 968: | | | | | | | | | | | | |
| Nortez---------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-10 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-40 | 10-20 |
| | 10-32 | Clay loam, clay | CH, CL | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 32-42 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plas-ticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 968: | | | | | | | | | | | | |
| Granath---------- | 0-2 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 2-10 | Loam | CL, CL-ML | A-4 | 0 | 0 | 95-100 | 95-100 | 90-100 | 60-75 | 25-30 | 5-10 |
| | 10-15 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 15-20 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 20-28 | Sandy clay loam, clay loam, loam | CL-ML, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 70-90 | 25-35 | 5-15 |
| | 28-40 | Clay loam, loam, silty clay loam | CL, CL-ML | A-6, A-4 | 0 | 0 | 100 | 100 | 95-100 | 70-90 | 25-35 | 5-15 |
| | 40-60 | Sandy clay loam, clay loam, loam | CL-ML, SC, SC-SM, CL | A-6, A-4 | 0 | 0 | 100 | 100 | 85-100 | 40-80 | 25-35 | 5-15 |
| 969: | | | | | | | | | | | | |
| Nortez----------- | 0-3 | Loam | CL, CL-ML | A-4 | 0 | 0-5 | 90-100 | 85-100 | 75-90 | 55-70 | 25-30 | 5-10 |
| | 3-10 | Clay loam | CL | A-6 | 0 | 0-5 | 90-100 | 85-100 | 80-95 | 65-75 | 30-40 | 10-20 |
| | 10-32 | Clay loam, clay | CL, CH | A-7 | 0 | 0-5 | 90-100 | 85-100 | 80-100 | 70-90 | 40-65 | 25-40 |
| | 32-42 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Fivepine--------- | 0-3 | Loam | CL-ML, CL | A-4 | 0 | 0-15 | 85-100 | 80-90 | 75-85 | 50-75 | 25-30 | 5-10 |
| | 3-9 | Flaggy clay loam | CL | A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-75 | 30-40 | 10-20 |
| | 9-12 | Flaggy clay, flaggy clay loam | CL | A-7, A-6 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 65-80 | 30-45 | 15-25 |
| | 12-15 | Flaggy clay | CL | A-7 | 10-30 | 10-20 | 85-95 | 80-90 | 80-90 | 70-90 | 40-50 | 20-30 |
| | 15-19 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 972: | | | | | | | | | | | | |
| Pagoda----------- | 0-1 | Slightly decomposed plant material | PT | | 0 | 0 | 100 | 100 | --- | --- | --- | --- |
| | 1-5 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 60-80 | 30-35 | 10-15 |
| | 5-16 | Clay loam | CL | A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 60-80 | 30-35 | 10-15 |
| | 16-21 | Clay loam, clay | CL | A-6, A-7 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 35-50 | 15-25 |
| | 21-32 | Clay, clay loam | CL | A-7, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 30-50 | 10-20 |
| | 32-61 | Clay, clay loam | CL | A-7, A-6 | 0 | 0-5 | 95-100 | 90-100 | 80-95 | 70-90 | 30-50 | 10-20 |
| Coulterg--------- | 0-5 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-95 | 70-80 | 25-35 | 10-15 |
| | 5-10 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 95-100 | 85-95 | 70-80 | 25-35 | 10-15 |
| | 10-14 | Channery loam, loam, clay loam, sandy clay loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 75-100 | 65-95 | 50-75 | 20-30 | 5-10 |
| | 14-31 | Channery loam, loam, clay loam, sandy clay loam | CL-ML, CL | A-4 | 0 | 0-5 | 85-100 | 75-100 | 65-95 | 50-75 | 20-30 | 5-10 |
| | 31-60 | Channery loam, loam, clay loam, sandy clay loam | CL, CL-ML | A-4 | 0 | 0-5 | 75-100 | 70-100 | 65-95 | 50-75 | 20-30 | 5-10 |
| Wiggler---------- | 0-4 | Channery loam | SC-SM, GC, SC | A-4 | 0 | 0-5 | 65-95 | 60-75 | 45-65 | 35-50 | 25-30 | 5-10 |
| | 4-10 | Channery loam, very channery silty clay loam, channery silty clay loam | GC, CL-ML, GC-GM, CL | A-4, A-6 | 0 | 0-5 | 55-80 | 55-75 | 50-70 | 35-60 | 25-35 | 5-15 |
| | 10-20 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| 989: | | | | | | | | | | | | |
| Ryman------------ | 0-19 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 19-36 | Clay loam, clay | CL | A-7, A-6 | 0 | 0-15 | 85-100 | 80-95 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 36-60 | Cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0 | 15-35 | 85-95 | 75-95 | 70-95 | 55-75 | 35-45 | 15-20 |

Table 23.--Engineering index properties--Continued

| Map symbol and soil name | Depth | USDA texture | Classification: Unified | Classification: AASHTO | Fragments: >10 inches | Fragments: 3-10 inches | Percentage passing sieve number--: 4 | 10 | 40 | 200 | Liquid limit | Plasticity index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | | | | Pct. | Pct. | | | | | Pct. | |
| 990: | | | | | | | | | | | | |
| Ryman, warm----- | 0-4 | Loam | CL-ML, CL | A-4 | 0 | 0 | 95-100 | 95-100 | 85-95 | 60-75 | 25-30 | 5-10 |
| | 4-18 | Clay loam | CL | A-6 | 0 | 0 | 85-100 | 80-100 | 75-90 | 60-75 | 30-35 | 10-15 |
| | 18-32 | Clay, clay loam | CL | A-6, A-7 | 0 | 0-15 | 85-100 | 80-95 | 70-95 | 60-90 | 35-45 | 15-20 |
| | 32-60 | Cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0 | 15-35 | 75-95 | 70-95 | 65-90 | 50-85 | 35-45 | 15-20 |
| 992: | | | | | | | | | | | | |
| Gladlow--------- | 0-5 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 90-100 | 70-80 | 30-40 | 10-20 |
| | 5-14 | Silty clay loam, silty clay | ML | A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 40-50 | 10-20 |
| | 14-24 | Silty clay loam, silty clay | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 30-45 | 5-20 |
| | 24-31 | Silty clay loam, silty clay | ML | A-4, A-6, A-7 | 0 | 0 | 95-100 | 90-100 | 85-100 | 80-95 | 30-45 | 5-20 |
| | 31-60 | Silty clay loam, silty clay, clay loam | CL | A-6, A-7 | 0 | 0 | 95-100 | 85-100 | 80-100 | 70-95 | 35-45 | 15-20 |
| 996: | | | | | | | | | | | | |
| Zoltay---------- | 0-6 | Loam | CL-ML, CL | | 0 | 0 | 95-100 | 90-100 | 70-85 | 60-75 | 25-30 | 5-10 |
| | 6-14 | Clay loam | CL | A-6 | 0 | 0 | 95-100 | 90-100 | 75-90 | 60-80 | 30-35 | 10-15 |
| | 14-23 | Clay, gravelly clay, cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-10 | 0-30 | 75-95 | 70-90 | 55-80 | 50-75 | 35-45 | 15-20 |
| | 23-29 | Clay, gravelly clay, cobbly clay, cobbly clay loam | CL | A-6, A-7 | 0-10 | 0-30 | 75-95 | 70-90 | 55-80 | 50-75 | 35-45 | 15-20 |
| | 29-46 | Clay, cobbly clay loam, clay loam, very cobbly clay loam | CL | A-7, A-6 | 0-15 | 0-55 | 70-95 | 65-90 | 55-80 | 50-75 | 30-45 | 10-20 |
| | 46-60 | Clay, cobbly clay loam, clay loam | CL | A-7, A-6 | 0-15 | 0-45 | 70-95 | 65-90 | 55-80 | 50-75 | 30-45 | 10-20 |
| 997: | | | | | | | | | | | | |
| Zigzag---------- | 0-6 | Silty clay loam | ML | A-7 | 0 | 0-10 | 85-100 | 80-100 | 75-95 | 70-90 | 40-45 | 10-15 |
| | 6-15 | Clay loam, clay, silty clay loam | CL | A-6, A-7 | 0 | 0-10 | 90-100 | 85-100 | 75-100 | 60-95 | 35-45 | 15-20 |
| | 15-25 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Bodot----------- | 0-3 | Silty clay loam | ML | A-4, A-7 | 0 | 0 | 90-100 | 80-100 | 80-100 | 70-95 | 30-50 | 5-15 |
| | 3-18 | Clay, clay loam, silty clay loam, silty clay | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 70-100 | 65-95 | 35-50 | 15-25 |
| | 18-38 | Clay, clay loam, silty clay loam, silty clay | CL | A-6, A-7 | 0 | 0 | 90-100 | 80-100 | 70-100 | 65-95 | 35-50 | 15-25 |
| | 38-48 | Weathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---- | 0-60 | Unweathered bedrock | | | --- | --- | --- | --- | --- | --- | --- | --- |

Table 24.--Physical properties of the soils

(Entries under "Erosion factors--T" apply to the entire profile. Entries under "Wind erodibility group" and "Wind erodibility index" apply only to the surface layer. Absence of an entry indicates that data were not estimated.)

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors | | | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 1: | | | | | | | | | | | | | | |
| Bradfield----------- | 0-7 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 2.0-5.0 | .15 | .15 | 5 | 6 | 48 |
| | 7-15 | --- | --- | 35-55 | 1.20-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 2.0-4.0 | .17 | .17 | | | |
| | 15-28 | --- | --- | 35-60 | 1.25-1.40 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 2.0-3.0 | .20 | .20 | | | |
| | 28-36 | --- | --- | 35-60 | 1.25-1.40 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.6 | 0.14-0.18 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| Narraguinnep-------- | 0-6 | --- | --- | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 17-23 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 23-30 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-60 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| 2: | | | | | | | | | | | | | | |
| Hesperus------------ | 0-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 3-8 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-15 | --- | --- | 18-35 | 1.25-1.35 | 0.2-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 15-22 | --- | --- | 18-35 | 1.25-1.35 | 0.2-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 22-28 | --- | --- | 18-35 | 1.25-1.35 | 0.2-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 28-40 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.17-0.19 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 40-51 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 51-60 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| 10: | | | | | | | | | | | | | | |
| Lillings------------ | 0-8 | --- | --- | 27-35 | 1.15-1.30 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | 5 | 7 | 38 |
| | 8-27 | --- | --- | 18-35 | 1.25-1.30 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 27-50 | --- | --- | 18-35 | 1.25-1.30 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| | 50-60 | --- | --- | 18-35 | 1.25-1.30 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 12: | | | | | | | | | | | | | | |
| Shawa--------------- | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 7-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-38 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-2.0 | .24 | .24 | | | |
| | 38-60 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| 13: | | | | | | | | | | | | | | |
| Fughes-------------- | 0-2 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 2-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 7-18 | --- | --- | 35-40 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 18-26 | --- | --- | 35-40 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 26-34 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 34-44 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 44-60 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 14: | | | | | | | | | | | | | | |
| Dalmatian----------- | 0-2 | --- | --- | 18-25 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-13 | --- | --- | 18-25 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-25 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .17 | .17 | | | |
| | 25-39 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .17 | .17 | | | |
| | 39-45 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .17 | .17 | | | |
| | 45-49 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .17 | .17 | | | |
| | 49-60 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.5-3.0 | .15 | .24 | | | |
| Apmay--------------- | 0-4 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .37 | .37 | 4 | 5 | 56 |
| | 4-10 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 2.0-3.0 | .43 | .43 | | | |
| | 10-18 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 2.0-3.0 | .43 | .43 | | | |
| | 18-22 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 22-28 | --- | --- | 0-10 | 1.45-1.55 | 6-20 | 0.02-0.04 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 28-49 | --- | --- | 5-15 | 1.35-1.45 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| | 49-60 | --- | --- | 0-10 | 1.45-1.55 | 6-20 | 0.02-0.04 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| Schrader------------ | 0-4 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 8 | 0 |
| | 4-13 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-17 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | | | |
| | 17-24 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 3.0-5.9 | 2.0-3.0 | .17 | .17 | | | |
| | 24-60 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| 15: | | | | | | | | | | | | | | |
| Umbarg-------------- | 0-9 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 9-18 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 18-25 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 25-34 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 2.0-3.0 | .20 | .20 | | | |
| | 34-44 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 2.0-3.0 | .20 | .20 | | | |
| | 44-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 2.0-3.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 772 of 923



Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 16: | | | | | | | | | | | | | | |
| Payter | 0-3 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | 5 | 3 | 86 |
| | 3-6 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | | | |
| | 6-11 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | | | |
| | 11-17 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 2.0-3.0 | .24 | .24 | | | |
| | 17-39 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 2.0-3.0 | .24 | .24 | | | |
| | 39-60 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| 17: | | | | | | | | | | | | | | |
| Fluvaquents | 0-6 | --- | --- | 5-40 | 1.20-1.60 | 0.2-6 | 0.06-0.18 | 3.0-5.9 | 0.5-1.0 | .20 | .24 | 3 | 3 | 86 |
| | 6-60 | --- | --- | 0-10 | 1.50-1.65 | 6-20 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Haplustolls | 0-4 | --- | --- | 10-20 | 1.15-1.25 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | 4 | 3 | 86 |
| | 4-11 | --- | --- | 10-25 | 1.15-1.35 | 0.6-2 | 0.10-0.15 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | | | |
| | 11-19 | --- | --- | 10-25 | 1.15-1.35 | 0.6-2 | 0.10-0.15 | 0.0-2.9 | 1.0-3.0 | .24 | .24 | | | |
| | 19-24 | --- | --- | 5-18 | 1.40-1.60 | 2-20 | 0.06-0.10 | 0.0-2.9 | 0.5-1.0 | .05 | .10 | | | |
| | 24-60 | --- | --- | 0-18 | 1.50-1.70 | 6-20 | 0.02-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .37 | | | |
| 18: | | | | | | | | | | | | | | |
| Endoaquolls | 0-4 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-4.0 | .28 | .28 | 2 | 8 | 0 |
| | 4-12 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 12-14 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 14-19 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 19-28 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 28-60 | --- | --- | 0-10 | 1.50-1.60 | 6-20 | 0.02-0.03 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| Ustifluvents | 0-6 | --- | --- | 10-27 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 3 | 6 | 48 |
| | 6-17 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 17-24 | --- | --- | 10-20 | 1.35-1.45 | 0.6-6 | 0.10-0.15 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 24-30 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 30-60 | --- | --- | 0-5 | 1.55-1.65 | 20-101 | 0.01-0.03 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 20: | | | | | | | | | | | | | | |
| Mavreeso | 0-5 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .28 | .28 | 5 | 4L | 86 |
| | 5-10 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .28 | .28 | | | |
| | 10-18 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 18-28 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .24 | .43 | | | |
| | 28-42 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| | 42-50 | --- | --- | 15-27 | 1.25-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 50-60 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| 51: | | | | | | | | | | | | | | |
| Clayburn | 0-5 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 5-13 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-18 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-36 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 36-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 18-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| Hourglass | 0-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 11-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 18-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 31-46 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.09-0.16 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 52: | | | | | | | | | | | | | | |
| Ohwiler | 0-8 | --- | --- | 10-20 | 1.30-1.35 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 5 | 5 | 56 |
| | 8-15 | --- | --- | 10-20 | 1.30-1.35 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 15-30 | --- | --- | 24-35 | 1.30-1.40 | 0.2-2 | 0.16-0.19 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 30-40 | --- | --- | 24-35 | 1.30-1.40 | 0.2-2 | 0.16-0.19 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 40-52 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 52-60 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 53: | | | | | | | | | | | | | | |
| Cryaquolls | 0-7 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 7-12 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | | | |
| | 12-60 | --- | --- | 10-32 | 1.25-1.50 | 0.2-6 | 0.05-0.18 | 0.0-2.9 | 0.0-1.0 | .20 | .28 | | | |
| Typic Cryaquents | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-11 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-63 | --- | --- | 5-25 | 1.40-1.50 | 2-6 | 0.03-0.14 | 0.0-2.9 | 0.0-1.0 | .20 | .37 | | | |
| 54: | | | | | | | | | | | | | | |
| Quazar | 0-3 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 3-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 56: | | | | | | | | | | | | | | |
| Typic Cryaquents | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 3-11 | --- | --- | 15-27 | 1.20-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | | | |
| | 11-63 | --- | --- | 5-25 | 1.40-1.50 | 2-6 | 0.03-0.14 | 0.0-2.9 | 0.0-1.0 | .20 | .37 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 56: | | | | | | | | | | | | | | |
| Cryaquolls---------- | 0-7 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 7-12 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | | | |
| | 12-60 | --- | --- | 10-32 | 1.25-1.50 | 0.2-6 | 0.05-0.18 | 0.0-2.9 | 0.0-1.0 | .20 | .28 | | | |
| Cryofibrists-------- | 0-10 | --- | --- | 10-20 | 0.20-1.00 | 0.6-6 | 0.20-0.28 | 0.0-2.9 | 50-95 | .02 | .02 | 3 | 8 | 0 |
| | 10-30 | --- | --- | 10-20 | 0.20-1.00 | 0.6-6 | 0.20-0.28 | 0.0-2.9 | 50-95 | .02 | .02 | | | |
| | 30-60 | --- | --- | 10-20 | 0.50-1.20 | 0.6-6 | 0.20-0.28 | 0.0-2.9 | 75-95 | .02 | .02 | | | |
| 57: | | | | | | | | | | | | | | |
| Howardsville-------- | 0-2 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.0-2.0 | .20 | .37 | 1 | 6 | 48 |
| | 2-10 | --- | --- | 5-18 | 1.40-1.50 | 6-20 | 0.05-0.07 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 10-60 | --- | --- | 0-10 | 1.50-1.60 | 20-101 | 0.01-0.03 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 58: | | | | | | | | | | | | | | |
| Fughes-------------- | 0-8 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 8-20 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-26 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 26-44 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 44-60 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| Herm---------------- | 0-6 | --- | --- | 15-25 | 1.25-1.30 | 0.6-6 | 0.13-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 6-13 | --- | --- | 27-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .28 | .28 | | | |
| | 13-17 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-45 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 45-60 | --- | --- | 30-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 59: | | | | | | | | | | | | | | |
| Fughes-------------- | 0-20 | --- | --- | 20-27 | 1.25-1.45 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | 5 | 6 | 48 |
| | 20-26 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.21 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 26-44 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.21 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 44-60 | --- | --- | 35-60 | 1.15-1.40 | 0.06-0.2 | 0.17-0.21 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| Herm---------------- | 0-6 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 3.0-5.0 | .10 | .20 | 5 | 6 | 48 |
| | 6-13 | --- | --- | 27-40 | 1.25-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 2.0-3.0 | .10 | .20 | | | |
| | 13-17 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 0.5-1.0 | .28 | .28 | | | |
| | 17-45 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 0.5-1.0 | .28 | .28 | | | |
| | 45-60 | --- | --- | 30-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 60: | | | | | | | | | | | | | | |
| Grimes-------------- | 0-5 | --- | --- | 5-15 | 1.25-1.45 | 2-6 | 0.05-0.08 | 0.0-2.9 | 1.0-2.0 | .10 | .24 | 5 | 8 | 0 |
| | 5-22 | --- | --- | 5-15 | 1.35-1.60 | 6-20 | 0.02-0.04 | 0.0-2.9 | 0.5-1.0 | .05 | .28 | | | |
| | 22-60 | --- | --- | 0-5 | 1.40-1.65 | 6-101 | 0.01-0.03 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| 110: | | | | | | | | | | | | | | |
| Sheek--------------- | 0-2 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.12-0.13 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | 5 | 8 | 0 |
| | 2-7 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 7-20 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 20-29 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 29-46 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| | 46-60 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| Ormiston------------ | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 7-24 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-1.0 | .10 | .28 | | | |
| | 24-32 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-1.0 | .10 | .28 | | | |
| | 32-44 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 111: | | | | | | | | | | | | | | |
| Fardraw------------- | 0-8 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 3 | 6 | 48 |
| | 8-11 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | | | |
| | 11-15 | --- | --- | 35-45 | 1.40-1.55 | 0.2-0.6 | 0.08-0.11 | 3.0-5.9 | 1.0-2.0 | .05 | .20 | | | |
| | 15-29 | --- | --- | 35-50 | 1.40-1.55 | 0.06-0.2 | 0.07-0.09 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 29-51 | --- | --- | 35-50 | 1.40-1.55 | 0.06-0.2 | 0.07-0.09 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 51-60 | --- | --- | 35-45 | 1.40-1.55 | 0.06-0.2 | 0.07-0.09 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| 113: | | | | | | | | | | | | | | |
| Dolores------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-8 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-24 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 24-49 | --- | --- | 35-55 | 1.20-1.30 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| | 49-61 | --- | --- | 27-45 | 1.15-1.35 | 0.06-0.2 | 0.03-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| 150: | | | | | | | | | | | | | | |
| Silex--------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 6 | 48 |
| | 1-4 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 4-10 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 10-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.12-0.16 | 0.0-2.9 | 0.0-0.5 | .24 | .24 | | | |
| | 18-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 151: | | | | | | | | | | | | | | |
| Frisco | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 152: | | | | | | | | | | | | | | |
| Frisco | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 153: | | | | | | | | | | | | | | |
| Frisco | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| Horsethief | 0-2 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 18-27 | 1.30-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 5-16 | --- | --- | 10-20 | 1.35-1.40 | 2-6 | 0.12-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 16-24 | --- | --- | 10-20 | 1.35-1.40 | 2-6 | 0.12-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 24-32 | --- | --- | 15-35 | 1.30-1.40 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .24 | .24 | | | |
| | 32-49 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 49-62 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 154: | | | | | | | | | | | | | | |
| Frisco | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| Horsethief | 0-2 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 18-27 | 1.30-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 5-16 | --- | --- | 10-20 | 1.35-1.40 | 2-6 | 0.12-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 16-24 | --- | --- | 10-20 | 1.35-1.40 | 2-6 | 0.12-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 24-32 | --- | --- | 15-35 | 1.30-1.40 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .24 | .24 | | | |
| | 32-49 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 49-62 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 155: | | | | | | | | | | | | | | |
| Tuckerville | 0-3 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-6 | --- | --- | 15-25 | 1.35-1.45 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 6-21 | --- | --- | 10-20 | 1.40-1.45 | 0.6-6 | 0.06-0.08 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 21-26 | --- | --- | 15-27 | 1.25-1.45 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .32 | | | |
| | 26-47 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 47-63 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.03-0.05 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 156: | | | | | | | | | | | | | | |
| Sponsor | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-7 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 7-12 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-25 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 25-43 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 43-61 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Tuckerville | 0-3 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-6 | --- | --- | 15-25 | 1.20-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 6-21 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 21-26 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 26-47 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 47-63 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| 157: | | | | | | | | | | | | | | |
| Sponsor | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-7 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 7-12 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-25 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 25-43 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 43-61 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 157: | | | | | | | | | | | | | | |
| Tuckerville--------- | 0-3 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-6 | --- | --- | 15-25 | 1.25-1.45 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 6-21 | --- | --- | 15-25 | 1.25-1.45 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 21-26 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 26-47 | --- | --- | 18-35 | 1.25-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 47-63 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| 158: | | | | | | | | | | | | | | |
| Sponsor------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-7 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 7-12 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-25 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 25-43 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 43-61 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Tuckerville--------- | 0-3 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-6 | --- | --- | 15-25 | 1.20-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 6-21 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 21-26 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 26-47 | --- | --- | 18-35 | 1.25-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 47-63 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| 159: | | | | | | | | | | | | | | |
| Tuckerville--------- | 0-3 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 3-6 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 6-21 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 21-26 | --- | --- | 15-30 | 1.35-1.40 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 26-47 | --- | --- | 18-35 | 1.35-1.40 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 47-63 | --- | --- | 10-25 | 1.45-1.50 | 2-6 | 0.03-0.05 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| 160: | | | | | | | | | | | | | | |
| Anvik--------------- | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-7 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 7-11 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 11-22 | --- | --- | 10-25 | 1.25-1.50 | 0.6-6 | 0.12-0.17 | 0.0-2.9 | 0.1-1.0 | .28 | .28 | | | |
| | 22-31 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 31-45 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 45-61 | --- | --- | 20-35 | 1.45-1.55 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Tuckerville--------- | 0-3 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 3-6 | --- | --- | 15-25 | 1.35-1.45 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 6-21 | --- | --- | 15-25 | 1.35-1.45 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 21-26 | --- | --- | 15-25 | 1.35-1.40 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 26-47 | --- | --- | 18-35 | 1.35-1.40 | 0.6-2 | 0.05-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 47-63 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.03-0.05 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| 161: | | | | | | | | | | | | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 162: | | | | | | | | | | | | | | |
| Quazar-------------- | 0-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-2.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 27-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| Varden-------------- | 0-15 | --- | --- | 10-27 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 2.0-5.0 | .05 | .20 | 2 | 8 | 0 |
| | 15-30 | --- | --- | 10-27 | 1.30-1.40 | 2-6 | 0.03-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 30-60 | --- | --- | 10-27 | 1.25-1.40 | 20-101 | 0.01-0.03 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| 163: | | | | | | | | | | | | | | |
| Clayburn------------ | 0-5 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 5-13 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-36 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 36-48 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| Hourglass----------- | 0-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 11-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 18-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 31-46 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.09-0.16 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 164: | | | | | | | | | | | | | | |
| Hourglass----------- | 0-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 11-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 18-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 31-46 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.09-0.16 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 776 of 923



Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 164: | | | | | | | | | | | | | | |
| Bucklon | 0-1 | --- | --- | 18-35 | 1.25-1.40 | 0.6-2 | 0.17-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 2 | 6 | 48 |
| | 1-12 | --- | --- | 18-35 | 1.25-1.40 | 0.6-2 | 0.17-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Wander | 0-14 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 14-27 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 27-40 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 40-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| 165: | | | | | | | | | | | | | | |
| Pinacol | 0-1 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 5 | 56 |
| | 1-4 | --- | --- | 10-27 | 1.15-1.25 | 0.6-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 4-13 | --- | --- | 10-27 | 1.15-1.25 | 0.6-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 13-20 | --- | --- | 35-40 | 1.35-1.40 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | | | |
| | 20-33 | --- | --- | 35-50 | 1.25-1.40 | 0.06-0.2 | 0.04-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 33-49 | --- | --- | 35-40 | 1.25-1.40 | 0.06-0.2 | 0.04-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 49-61 | --- | --- | 20-40 | 1.25-1.40 | 0.06-0.6 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 166: | | | | | | | | | | | | | | |
| Pinacol | 0-1 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 5 | 56 |
| | 1-4 | --- | --- | 10-27 | 1.15-1.25 | 0.6-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 4-13 | --- | --- | 10-27 | 1.15-1.25 | 0.6-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 13-20 | --- | --- | 35-40 | 1.35-1.40 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | | | |
| | 20-33 | --- | --- | 35-50 | 1.25-1.40 | 0.06-0.2 | 0.04-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 33-49 | --- | --- | 35-40 | 1.25-1.40 | 0.06-0.2 | 0.04-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 49-61 | --- | --- | 20-40 | 1.25-1.40 | 0.06-0.6 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 250: | | | | | | | | | | | | | | |
| Snowdon | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 251: | | | | | | | | | | | | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| Snowdon | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 254: | | | | | | | | | | | | | | |
| Typic Cryorthents | 0-5 | --- | --- | 20-27 | 1.35-1.55 | 0.6-6 | 0.04-0.06 | 0.0-2.9 | 0.5-2.0 | .05 | .37 | 5 | 8 | 0 |
| | 5-60 | --- | --- | 10-27 | 1.30-1.60 | 0.6-6 | 0.04-0.06 | 0.0-2.9 | 0.0-1.0 | .05 | .32 | | | |
| Rubble land | 0-60 | --- | --- | 0-0 | 1.70-2.35 | 20-101 | 0.00-0.10 | 0.0-2.9 | 0.0-0.1 | --- | --- | - | 8 | 0 |
| 330: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 331: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 332: | | | | | | | | | | | | | | |
| Horsethief | 0-2 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 8 | 0 |
| | 2-21 | --- | --- | 10-20 | 1.30-1.35 | 2-6 | 0.07-0.08 | 0.0-2.9 | 1.0-2.0 | .05 | .28 | | | |
| | 21-30 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.03-0.05 | 0.0-2.9 | 0.5-1.0 | .05 | .28 | | | |
| | 30-38 | --- | --- | 15-35 | 1.30-1.40 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .24 | .24 | | | |
| | 38-55 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 55-62 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 777 of 923



Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 333: | | | | | | | | | | | | | | |
| Henson, south aspect | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-5 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | | | |
| | 5-13 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 13-25 | --- | --- | 20-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 25-61 | --- | --- | 15-30 | 1.35-1.45 | 0.6-2 | 0.03-0.05 | 0.0-2.9 | 0.0-1.0 | .05 | .28 | | | |
| 334: | | | | | | | | | | | | | | |
| Henson, south aspect | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-5 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | | | |
| | 5-13 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 13-25 | --- | --- | 20-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 25-61 | --- | --- | 15-30 | 1.35-1.45 | 0.6-2 | 0.03-0.05 | 0.0-2.9 | 0.0-1.0 | .05 | .28 | | | |
| 335: | | | | | | | | | | | | | | |
| Whitecross---------- | 0-1 | --- | --- | 10-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 1-4 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 1.0-4.0 | .10 | .24 | | | |
| | 4-10 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 10-19 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 19-23 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 336: | | | | | | | | | | | | | | |
| Whitecross, south aspect------------ | 0-1 | --- | --- | 10-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 1-4 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 1.0-4.0 | .10 | .24 | | | |
| | 4-10 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 10-19 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 19-23 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 337: | | | | | | | | | | | | | | |
| Whitecross---------- | 0-1 | --- | --- | 10-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 1-4 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 1.0-4.0 | .10 | .24 | | | |
| | 4-10 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 10-19 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.05-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 19-23 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 338: | | | | | | | | | | | | | | |
| Henson-------------- | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-5 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | | | |
| | 5-13 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 13-25 | --- | --- | 20-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 25-61 | --- | --- | 15-30 | 1.35-1.45 | 0.6-2 | 0.03-0.05 | 0.0-2.9 | 0.0-1.0 | .05 | .28 | | | |
| 339: | | | | | | | | | | | | | | |
| Henson-------------- | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-5 | --- | --- | 15-25 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | | | |
| | 5-13 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 13-25 | --- | --- | 20-35 | 1.35-1.45 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 25-61 | --- | --- | 15-30 | 1.35-1.45 | 0.6-2 | 0.03-0.05 | 0.0-2.9 | 0.0-1.0 | .05 | .28 | | | |
| 340: | | | | | | | | | | | | | | |
| Moran--------------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-10 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 10-27 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 27-61 | --- | --- | 10-27 | 1.30-1.40 | 0.6-6 | 0.04-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| 341: | | | | | | | | | | | | | | |
| Moran--------------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-10 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 10-27 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 27-61 | --- | --- | 10-27 | 1.30-1.40 | 0.6-6 | 0.04-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| 342: | | | | | | | | | | | | | | |
| Telluride----------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 1-7 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-5.0 | .05 | .20 | | | |
| | 7-12 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-4.0 | .05 | .20 | | | |
| | 12-19 | --- | --- | 15-27 | 1.30-1.40 | 0.6-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 19-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 343: | | | | | | | | | | | | | | |
| Telluride----------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 1-7 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-5.0 | .05 | .20 | | | |
| | 7-12 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-4.0 | .05 | .20 | | | |
| | 12-19 | --- | --- | 15-27 | 1.30-1.40 | 0.6-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 19-22 | --- | --- | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 343: | | | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 345: | | | | | | | | | | | | | | |
| Papaspila----------- | 0-4 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 4-18 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 18-25 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | | | |
| | 25-33 | --- | --- | 20-27 | 1.15-1.25 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 0.5-3.0 | .15 | .37 | | | |
| | 33-39 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.5-2.0 | .05 | .24 | | | |
| | 39-54 | --- | --- | 25-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.5-2.0 | .05 | .24 | | | |
| | 54-60 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| 350: | | | | | | | | | | | | | | |
| Flygare------------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-5 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | | | |
| | 5-9 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | | | |
| | 9-18 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.05-0.08 | 0.0-2.9 | 1.0-3.0 | .05 | .28 | | | |
| | 18-23 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.05-0.08 | 0.0-2.9 | 1.0-3.0 | .05 | .28 | | | |
| | 23-28 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 28-38 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 38-47 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 47-55 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 55-61 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| Foidel-------------- | 0-6 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 17-26 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 26-32 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 32-38 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 38-45 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.13-0.19 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 45-56 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| | 56-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| 355: | | | | | | | | | | | | | | |
| Flygare------------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-5 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | | | |
| | 5-9 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | | | |
| | 9-16 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.05-0.08 | 0.0-2.9 | 1.0-3.0 | .05 | .28 | | | |
| | 16-23 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.05-0.08 | 0.0-2.9 | 1.0-3.0 | .05 | .28 | | | |
| | 23-28 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 28-38 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 38-47 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 47-55 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 55-61 | --- | --- | 27-35 | 1.35-1.45 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| Foidel-------------- | 0-6 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 17-26 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 26-32 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 32-38 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 38-45 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.13-0.19 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 45-56 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| | 56-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| 360: | | | | | | | | | | | | | | |
| Blacksnag----------- | 0-3 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | 5 | 8 | 0 |
| | 3-8 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 8-16 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 16-28 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 28-36 | --- | --- | 15-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 36-49 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 49-60 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| Peeler-------------- | 0-2 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-5 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 5-10 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 10-18 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 18-24 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 24-35 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 35-44 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-62 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 361: | | | | | | | | | | | | | | |
| Blacksnag----------- | 0-3 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | 5 | 8 | 0 |
| | 3-8 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 8-16 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 16-28 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 28-36 | --- | --- | 15-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 36-49 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 49-60 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 361: | | | | | | | | | | | | | | |
| Peeler | 0-2 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-5 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 5-10 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 10-18 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 18-24 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 24-35 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 35-44 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-62 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 374: | | | | | | | | | | | | | | |
| Mavreeso | 0-5 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .28 | .28 | 5 | 4L | 86 |
| | 5-10 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .28 | .28 | | | |
| | 10-18 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 18-28 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .24 | .43 | | | |
| | 28-42 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| | 42-50 | --- | --- | 15-27 | 1.25-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 50-60 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| Valto | 0-2 | --- | --- | 5-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-4 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 4-14 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.04-0.08 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 375: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Snowdon | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 376: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 378: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Haviland | 0-1 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 6-19 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-33 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.15-0.19 | 3.0-5.9 | 0.0-1.0 | .28 | .28 | | | |
| | 33-61 | --- | --- | 20-35 | 1.35-1.45 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| 380: | | | | | | | | | | | | | | |
| Snowdon | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.25-1.45 | 0.6-6 | 0.06-0.13 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 381: | | | | | | | | | | | | | | |
| Needleton | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Snowdon | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 780 of 923



Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors | | | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 382: | | | | | | | | | | | | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Snowdon------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 383: | | | | | | | | | | | | | | |
| Haviland------------ | 0-1 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 6-19 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-33 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.15-0.19 | 3.0-5.9 | 0.0-1.0 | .28 | .28 | | | |
| | 33-61 | --- | --- | 20-35 | 1.35-1.45 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 386: | | | | | | | | | | | | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 387: | | | | | | | | | | | | | | |
| Frisco-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 1.0-2.0 | .20 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| Quazar-------------- | 0-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 27-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 388: | | | | | | | | | | | | | | |
| Frisco-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 1.0-2.0 | .20 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 18-35 | 1.35-1.45 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| Quazar-------------- | 0-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 27-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 389: | | | | | | | | | | | | | | |
| Seitz--------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-4 | --- | --- | 10-27 | 1.25-1.40 | 2-6 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 4-11 | --- | --- | 10-27 | 1.25-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 11-18 | --- | --- | 15-40 | 1.25-1.40 | 0.2-0.6 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 18-42 | --- | --- | 35-50 | 1.30-1.40 | 0.06-0.2 | 0.07-0.12 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 42-62 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| 390: | | | | | | | | | | | | | | |
| Clayburn------------ | 0-5 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 5-13 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-18 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-36 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 36-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| Heisspitz----------- | 0-9 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 9-14 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.15-0.21 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 391: | | | | | | | | | | | | | | |
| Runlett------------- | 0-14 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 14-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 19-22 | --- | --- | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 22-27 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 27-31 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 391: | | | | | | | | | | | | | | |
| Sessions------------ | 0-3 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 4 | 6 | 48 |
| | 3-11 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 11-19 | --- | --- | 30-40 | 1.30-1.40 | 0.06-0.2 | 0.16-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 19-34 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 34-48 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 48-60 | --- | --- | 20-35 | 1.20-1.30 | 0.2-0.6 | 0.12-0.14 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| 392: | | | | | | | | | | | | | | |
| Runlett------------- | 0-14 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 14-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 19-22 | --- | --- | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 22-27 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 27-31 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.12-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Sessions------------ | 0-3 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 4 | 6 | 48 |
| | 3-11 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 11-19 | --- | --- | 30-40 | 1.30-1.40 | 0.06-0.2 | 0.16-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 19-34 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 34-48 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 48-60 | --- | --- | 20-35 | 1.20-1.30 | 0.2-0.6 | 0.12-0.14 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| 393: | | | | | | | | | | | | | | |
| Heisspitz----------- | 0-9 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 9-14 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.15-0.21 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Sessions------------ | 0-3 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 4 | 6 | 48 |
| | 3-11 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 11-19 | --- | --- | 30-40 | 1.30-1.40 | 0.06-0.2 | 0.16-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 19-34 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 34-48 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.17 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 48-60 | --- | --- | 20-35 | 1.20-1.30 | 0.2-0.6 | 0.12-0.14 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 394: | | | | | | | | | | | | | | |
| Clayburn------------ | 0-5 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 5-13 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-18 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-36 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 36-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| Heisspitz----------- | 0-9 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 9-14 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.15-0.21 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 395: | | | | | | | | | | | | | | |
| Scout--------------- | 0-1 | --- | --- | 10-15 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-2 | --- | --- | 10-15 | 1.15-1.30 | 2-6 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | | | |
| | 2-9 | --- | --- | 15-20 | 1.30-1.40 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 9-17 | --- | --- | 10-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 17-61 | --- | --- | 8-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| 396: | | | | | | | | | | | | | | |
| Scout--------------- | 0-1 | --- | --- | 10-15 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-2 | --- | --- | 10-15 | 1.15-1.30 | 2-6 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | | | |
| | 2-9 | --- | --- | 15-20 | 1.30-1.40 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 9-17 | --- | --- | 10-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 17-61 | --- | --- | 8-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| 399: | | | | | | | | | | | | | | |
| Kite---------------- | 0-1 | --- | --- | 10-20 | 1.25-1.40 | 0.6-6 | 0.10-0.16 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | 1 | 5 | 56 |
| | 1-4 | --- | --- | 10-20 | 1.40-1.45 | 0.6-6 | 0.10-0.16 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 4-9 | --- | --- | 20-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .15 | .15 | | | |
| | 9-14 | --- | --- | 15-20 | 1.40-1.45 | 2-6 | 0.09-0.12 | 0.0-2.9 | 0.0-0.5 | .17 | .32 | | | |
| | 14-18 | --- | --- | 15-20 | 1.40-1.45 | 2-6 | 0.09-0.12 | 0.0-2.9 | 0.0-0.5 | .17 | .32 | | | |
| | 18-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 450: | | | | | | | | | | | | | | |
| Lostlake------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-6 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 6-15 | --- | --- | 20-27 | 1.25-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .20 | .28 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 450: | | | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 452: | | | | | | | | | | | | | | |
| Dystrocryepts------- | 0-1 | --- | --- | 20-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 1.0-2.0 | .10 | .17 | 2 | 5 | 56 |
| | 1-9 | --- | --- | 20-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 1.0-2.0 | .10 | .17 | | | |
| | 9-17 | --- | --- | 20-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .10 | .17 | | | |
| | 17-21 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 453: | | | | | | | | | | | | | | |
| Sig----------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-9 | --- | --- | 10-27 | 1.35-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 9-16 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 16-20 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| Snowdon------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.05-0.07 | 0.0-2.9 | 1.0-2.0 | .05 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 454: | | | | | | | | | | | | | | |
| Snowdon------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 1.0-2.0 | .10 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Sig----------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-9 | --- | --- | 10-27 | 1.35-1.40 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 9-16 | --- | --- | 18-27 | 1.35-1.45 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 16-20 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 493: | | | | | | | | | | | | | | |
| Badland------------- | 0-60 | --- | --- | 0-0 | --- | 0.06-0.2 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 494: | | | | | | | | | | | | | | |
| Pits, gravel-------- | 0-60 | --- | --- | 0-15 | --- | 2-101 | 0.03-0.07 | 0.0-2.9 | 0.0-0.0 | --- | --- | - | --- | --- |
| 495: | | | | | | | | | | | | | | |
| Riverwash----------- | 0-6 | --- | --- | 0-1 | --- | 6-20 | 0.03-0.04 | 0.0-2.9 | 0.0-0.1 | --- | --- | - | 8 | 0 |
| | 6-60 | --- | --- | 0-1 | --- | 6-20 | 0.02-0.03 | 0.0-2.9 | --- | --- | --- | | | |
| 496: | | | | | | | | | | | | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 497: | | | | | | | | | | | | | | |
| Rubble land--------- | 0-60 | --- | --- | 0-0 | 1.70-2.35 | 20-101 | 0.00-0.10 | 0.0-2.9 | 0.0-0.1 | --- | --- | - | 8 | 0 |
| 498: | | | | | | | | | | | | | | |
| Slickens------------ | 0-60 | --- | --- | 5-45 | 1.05-1.45 | 0.06-20 | 0.04-0.15 | 0.0-2.9 | 0.0-0.0 | .28 | .28 | - | 1 | 220 |
| 499: | | | | | | | | | | | | | | |
| Water--------------- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | - | --- | --- |
| 500: | | | | | | | | | | | | | | |
| Dolores------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 3-8 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-10 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 10-15 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 15-24 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 24-45 | --- | --- | 35-55 | 1.20-1.30 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| | 45-49 | --- | --- | 40-55 | 1.20-1.30 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| | 49-61 | --- | --- | 27-45 | 1.15-1.35 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 501: | | | | | | | | | | | | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-25 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 501: | | | | | | | | | | | | | | |
| Nortez-------------- | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 3-10 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 10-32 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-42 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 503: | | | | | | | | | | | | | | |
| Ormiston------------ | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 7-24 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-1.0 | .10 | .28 | | | |
| | 24-32 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-1.0 | .10 | .28 | | | |
| | 32-44 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-25 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 504: | | | | | | | | | | | | | | |
| Jemco--------------- | 0-2 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | 2 | 6 | 48 |
| | 2-7 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | | | |
| | 7-14 | --- | --- | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 14-22 | --- | --- | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 22-35 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 35-39 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 39-49 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Detra--------------- | 0-16 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 3 | 6 | 48 |
| | 16-30 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | | | |
| | 30-43 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 43-51 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 51-57 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 57-61 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Beje---------------- | 0-2 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 1 | 6 | 48 |
| | 2-6 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 6-14 | --- | --- | 18-35 | 1.25-1.35 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 14-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 505: | | | | | | | | | | | | | | |
| Moento-------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 2-6 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 6-21 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 21-30 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-36 | --- | --- | 15-35 | 1.35-1.45 | 0.2-6 | 0.13-0.16 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 506: | | | | | | | | | | | | | | |
| Moento-------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 2-6 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 6-12 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 1.0-2.0 | .24 | .24 | | | |
| | 12-21 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 21-30 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-36 | --- | --- | 15-35 | 1.35-1.45 | 0.2-6 | 0.13-0.16 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Detra--------------- | 0-16 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 3 | 6 | 48 |
| | 16-30 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | | | |
| | 30-43 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 43-51 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 51-57 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| | 57-61 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Jemco--------------- | 0-7 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | 2 | 6 | 48 |
| | 7-14 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 14-22 | --- | --- | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 22-35 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 35-39 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 39-43 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 508: | | | | | | | | | | | | | | |
| Herm---------------- | 0-6 | --- | --- | 15-25 | 1.25-1.30 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 6-13 | --- | --- | 27-40 | 1.25-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .28 | .28 | | | |
| | 13-17 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-45 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 45-60 | --- | --- | 30-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| Pagoda-------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-5 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 5-16 | --- | --- | 35-45 | 1.25-1.40 | 0.2-0.6 | 0.19-0.21 | 2.9-6.0 | 1.0-3.0 | .20 | .20 | | | |
| | 16-21 | --- | --- | 35-50 | 1.25-1.40 | 0.2-0.6 | 0.19-0.21 | 2.9-6.0 | 1.0-3.0 | .20 | .20 | | | |
| | 21-32 | --- | --- | 35-50 | 1.30-1.50 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-61 | --- | --- | 27-50 | 1.25-1.45 | 0.06-0.6 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 509: | | | | | | | | | | | | | | |
| Burnson, dry | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 1-4 | --- | --- | 15-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 4-8 | --- | --- | 27-40 | 1.20-1.40 | 0.06-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 8-18 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 18-29 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 29-44 | --- | --- | 30-45 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 510: | | | | | | | | | | | | | | |
| Jemco | 0-7 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 7-14 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 14-22 | --- | --- | 18-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.5-1.0 | .43 | .43 | | | |
| | 22-35 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 35-39 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 39-43 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Moento | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 2-6 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 6-12 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 12-22 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 1.0-2.0 | .17 | .17 | | | |
| | 22-30 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-36 | --- | --- | 15-35 | 1.35-1.45 | 0.2-6 | 0.13-0.16 | 0.0-2.9 | 0.0-0.5 | .32 | .32 | | | |
| | 36-40 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 511: | | | | | | | | | | | | | | |
| Granath | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-49 | --- | --- | 18-40 | 1.15-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 49-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Fughes | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-8 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-27 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 27-45 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 45-61 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 512: | | | | | | | | | | | | | | |
| Wetherill | 0-6 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | 5 | 5 | 56 |
| | 6-20 | --- | --- | 18-35 | 1.25-1.50 | 0.2-0.6 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .37 | .37 | | | |
| | 20-47 | --- | --- | 18-35 | 1.40-1.55 | 0.2-0.6 | 0.18-0.21 | 3.0-5.9 | 0.5-1.0 | .37 | .37 | | | |
| | 47-60 | --- | --- | 18-25 | 1.25-1.40 | 0.6-2 | 0.11-0.15 | 0.0-2.9 | 0.0-0.5 | .37 | .37 | | | |
| 513: | | | | | | | | | | | | | | |
| Maudrey | 0-4 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 4 | 6 | 48 |
| | 4-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 11-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 19-25 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | | | |
| | 25-31 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | | | |
| | 31-41 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 41-54 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 54-60 | --- | --- | 35-60 | 1.15-1.25 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| Tombac | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 6 | 48 |
| | 1-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 3-12 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-16 | --- | --- | 15-35 | 1.25-1.35 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 16-26 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| | 26-37 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| | 37-46 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| | 46-61 | --- | --- | 35-55 | 1.15-1.25 | 0.06-0.2 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| 525: | | | | | | | | | | | | | | |
| Arabrab | 0-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 1 | 6 | 48 |
| | 3-7 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.17-0.19 | 0.0-2.9 | 0.0-1.0 | .24 | .24 | | | |
| | 7-15 | --- | --- | 18-30 | 1.25-1.35 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 526: | | | | | | | | | | | | | | |
| Lonecone | 0-6 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 4.0-6.0 | .20 | .20 | 3 | 6 | 48 |
| | 6-27 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 27-30 | --- | --- | 15-35 | 1.30-1.40 | 0.6-2 | 0.11-0.13 | 0.0-2.9 | 0.5-1.0 | .17 | .32 | | | |
| | 30-40 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 527: | | | | | | | | | | | | | | |
| Ormiston | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 7-24 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 24-32 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 32-44 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 527: | | | | | | | | | | | | | | |
| Beje---------------- | 0-2 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | 1 | 6 | 48 |
| | 2-6 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 6-14 | --- | --- | 18-35 | 1.25-1.35 | 0.2-2 | 0.14-0.20 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | | | |
| | 14-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 552: | | | | | | | | | | | | | | |
| Burnson------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 1-4 | --- | --- | 15-27 | 1.20-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 4-8 | --- | --- | 27-45 | 1.20-1.40 | 0.06-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 8-18 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 18-29 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 29-44 | --- | --- | 30-45 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 553: | | | | | | | | | | | | | | |
| Burnson------------- | 0-1 | --- | --- | 27-35 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 1-4 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 4-8 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-18 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 18-29 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 29-44 | --- | --- | 35-55 | 1.25-1.40 | 0.06-0.2 | 0.14-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Herm---------------- | 0-6 | --- | --- | 15-25 | 1.25-1.30 | 0.6-6 | 0.13-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 6-13 | --- | --- | 27-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .28 | .28 | | | |
| | 13-17 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-45 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 45-60 | --- | --- | 30-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 571: | | | | | | | | | | | | | | |
| Mancos-------------- | 0-8 | --- | --- | 15-27 | 1.20-1.30 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 2 | 6 | 48 |
| | 8-15 | --- | --- | 35-40 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 2.0-4.0 | .20 | .20 | | | |
| | 15-21 | --- | --- | 35-55 | 1.30-1.40 | 0.06-0.6 | 0.17-0.19 | 6.0-8.9 | 1.0-2.0 | .17 | .17 | | | |
| | 21-26 | --- | --- | 35-55 | 1.30-1.40 | 0.06-0.6 | 0.17-0.19 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 26-34 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 34-38 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Skisams------------- | 0-5 | --- | --- | 15-27 | 1.25-1.40 | 0.6-6 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 1 | 6 | 48 |
| | 5-12 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | | | |
| | 12-16 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Skutum-------------- | 0-3 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 6 | 48 |
| | 3-8 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | | | |
| | 8-20 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 3.0-5.0 | .15 | .15 | | | |
| | 20-30 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 1.0-4.0 | .10 | .20 | | | |
| | 30-47 | --- | --- | 35-45 | 1.15-1.35 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| | 47-53 | --- | --- | 20-30 | 1.25-1.40 | 0.2-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| | 53-63 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 572: | | | | | | | | | | | | | | |
| Sudduth------------- | 0-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 3-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 7-13 | --- | --- | 35-40 | 1.35-1.45 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 13-22 | --- | --- | 40-60 | 1.35-1.45 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.5-3.0 | .15 | .15 | | | |
| | 22-38 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.5-2.0 | .15 | .24 | | | |
| | 38-52 | --- | --- | 40-60 | 1.30-1.45 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .15 | .15 | | | |
| | 52-60 | --- | --- | 40-60 | 1.30-1.45 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .15 | .15 | | | |
| 600: | | | | | | | | | | | | | | |
| Valto--------------- | 0-2 | --- | --- | 5-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-4 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 4-14 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.04-0.08 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 601: | | | | | | | | | | | | | | |
| Weminuche----------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 4-11 | --- | --- | 15-27 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-21 | --- | --- | 15-30 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 21-34 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 34-44 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-62 | --- | --- | 23-35 | 1.30-1.40 | 0.2-2 | 0.12-0.16 | 0.0-2.9 | 0.0-0.5 | .24 | .28 | | | |
| 602: | | | | | | | | | | | | | | |
| Weminuche----------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 4-11 | --- | --- | 15-27 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-21 | --- | --- | 15-30 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 21-34 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 34-44 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-62 | --- | --- | 23-35 | 1.30-1.40 | 0.2-2 | 0.12-0.16 | 0.0-2.9 | 0.0-0.5 | .24 | .28 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 603: | | | | | | | | | | | | | | |
| Weminuche----------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-2.0 | .37 | .37 | | | |
| | 4-11 | --- | --- | 15-27 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-21 | --- | --- | 15-30 | 1.30-1.45 | 0.6-6 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 21-34 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 34-44 | --- | --- | 23-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-62 | --- | --- | 23-35 | 1.30-1.40 | 0.2-2 | 0.12-0.16 | 0.0-2.9 | 0.0-0.5 | .24 | .28 | | | |
| Anvik--------------- | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-7 | --- | --- | 15-25 | 1.25-1.40 | 0.6-6 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 7-11 | --- | --- | 15-25 | 1.25-1.40 | 0.6-6 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 11-22 | --- | --- | 10-25 | 1.25-1.50 | 0.6-6 | 0.12-0.17 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 22-31 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 31-45 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 45-61 | --- | --- | 20-35 | 1.45-1.55 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 605: | | | | | | | | | | | | | | |
| Nordicol------------ | 0-1 | --- | --- | 12-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-7 | --- | --- | 12-20 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .10 | .28 | | | |
| | 7-20 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .10 | .28 | | | |
| | 20-28 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 28-52 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 52-61 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| 606: | | | | | | | | | | | | | | |
| Snowdon------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-6 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | | | |
| | 6-13 | --- | --- | 10-20 | 1.35-1.45 | 0.6-6 | 0.06-0.13 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 13-20 | --- | --- | 18-35 | 1.25-1.45 | 0.6-2 | 0.05-0.10 | 0.0-2.9 | 0.0-0.5 | .05 | .24 | | | |
| | 20-24 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Needleton----------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-16 | --- | --- | 10-27 | 1.30-1.45 | 0.6-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 16-26 | --- | --- | 15-30 | 1.30-1.40 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .20 | | | |
| | 26-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 48-62 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.05-0.08 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 607: | | | | | | | | | | | | | | |
| Graysill------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 5 | 56 |
| | 2-14 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-22 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 22-37 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 37-41 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Scotch-------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-7 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 7-17 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.13-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 17-21 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 608: | | | | | | | | | | | | | | |
| Scotch-------------- | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 5 | 56 |
| | 2-7 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 7-17 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.13-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 17-21 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Graysill------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 5 | 56 |
| | 2-14 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-22 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 22-37 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 37-41 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 609: | | | | | | | | | | | | | | |
| Hourglass----------- | 0-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 11-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 18-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 31-46 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.09-0.16 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Wander-------------- | 0-14 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 14-27 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 27-40 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 40-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| 610: | | | | | | | | | | | | | | |
| Wander-------------- | 0-14 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 14-27 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 27-40 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 40-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| Hotter-------------- | 0-4 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | 1 | 8 | 0 |
| | 4-14 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 610: | | | | | | | | | | | | | | |
| Hourglass----------- | 0-11 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 11-18 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 18-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 31-46 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 46-60 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.09-0.16 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| 611: | | | | | | | | | | | | | | |
| Goldbug------------- | 0-1 | --- | --- | 10-15 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-10 | --- | --- | 10-15 | 1.40-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 1.0-2.0 | .10 | .24 | | | |
| | 10-21 | --- | --- | 10-15 | 1.40-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 1.0-2.0 | .10 | .24 | | | |
| | 21-29 | --- | --- | 10-35 | 1.35-1.40 | 0.2-0.6 | 0.10-0.13 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 29-61 | --- | --- | 35-50 | 1.35-1.40 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| 612: | | | | | | | | | | | | | | |
| Haviland------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-14 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-24 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.15-0.19 | 3.0-5.9 | 0.0-1.0 | .28 | .28 | | | |
| | 24-62 | --- | --- | 20-35 | 1.35-1.45 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| Graysill------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 5 | 56 |
| | 2-14 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-22 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 22-37 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.14-0.19 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 37-41 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 615: | | | | | | | | | | | | | | |
| Haviland------------ | 0-2 | --- | --- | 10-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-14 | --- | --- | 10-27 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 14-24 | --- | --- | 18-35 | 1.30-1.40 | 0.2-2 | 0.15-0.19 | 3.0-5.9 | 0.0-1.0 | .28 | .28 | | | |
| | 24-62 | --- | --- | 20-35 | 1.35-1.45 | 0.2-0.6 | 0.12-0.18 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| 616: | | | | | | | | | | | | | | |
| Fortlewis----------- | 0-1 | --- | --- | 15-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 3 | 86 |
| | 1-4 | --- | --- | 15-20 | 1.40-1.50 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | | | |
| | 4-12 | --- | --- | 15-20 | 1.40-1.50 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 12-17 | --- | --- | 15-40 | 1.30-1.40 | 0.2-0.6 | 0.12-0.16 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 17-27 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 27-39 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 39-43 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 617: | | | | | | | | | | | | | | |
| Shawa--------------- | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 7-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-38 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-2.0 | .24 | .24 | | | |
| | 38-60 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| 618: | | | | | | | | | | | | | | |
| Nordicol------------ | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 2-21 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .10 | .28 | | | |
| | 21-29 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 29-53 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 53-62 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| Valto--------------- | 0-2 | --- | --- | 5-18 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 8 | 0 |
| | 2-4 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.06-0.08 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 4-14 | --- | --- | 5-18 | 1.35-1.45 | 2-6 | 0.04-0.08 | 0.0-2.9 | 0.0-1.0 | .10 | .28 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 619: | | | | | | | | | | | | | | |
| Nordicol------------ | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 2-17 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.04-0.07 | 0.0-2.9 | 2.0-3.0 | .05 | .28 | | | |
| | 17-31 | --- | --- | 10-25 | 1.35-1.50 | 0.6-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 31-62 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| 620: | | | | | | | | | | | | | | |
| Caviness------------ | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 3-13 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-21 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-2.0 | .10 | .17 | | | |
| | 21-32 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 1.0-2.0 | .10 | .17 | | | |
| | 32-51 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 0.0-0.5 | .10 | .17 | | | |
| | 51-58 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 0.0-0.5 | .10 | .17 | | | |
| | 58-62 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 621: | | | | | | | | | | | | | | |
| Granturk------------ | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 6 | 48 |
| | 1-3 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 3-8 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 8-17 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.0-1.0 | .24 | .24 | | | |
| | 17-19 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 19-23 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 622: | | | | | | | | | | | | | | |
| Granturk------------ | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 1 | 6 | 48 |
| | 1-3 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 3-8 | --- | --- | 15-27 | 1.35-1.45 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 8-17 | --- | --- | 20-35 | 1.30-1.45 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 0.0-1.0 | .24 | .24 | | | |
| | 17-19 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .10 | .32 | | | |
| | 19-23 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 623: | | | | | | | | | | | | | | |
| Chris--------------- | 0-1 | --- | --- | 20-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-13 | --- | --- | 20-25 | 1.35-1.40 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.5-1.0 | .24 | .43 | | | |
| | 13-23 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.11-0.16 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| | 23-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.08-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 31-42 | --- | --- | 30-50 | 1.30-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 42-61 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.08-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| Nordicol------------ | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 2-21 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .10 | .28 | | | |
| | 21-29 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 29-53 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 53-62 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| 699: | | | | | | | | | | | | | | |
| Haplocryolls-------- | 0-2 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 8 | 0 |
| | 2-10 | --- | --- | 18-27 | 1.25-1.30 | 0.6-2 | 0.05-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 10-19 | --- | --- | 18-27 | 1.25-1.30 | 0.6-2 | 0.05-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 19-29 | --- | --- | 10-35 | 1.35-1.40 | 0.2-2 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 29-62 | --- | --- | 10-35 | 1.35-1.40 | 0.2-2 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| Rubble land--------- | 0-60 | --- | --- | 0-0 | 1.70-2.35 | 20-101 | 0.00-0.10 | 0.0-2.9 | 0.0-0.1 | --- | --- | - | 8 | 0 |
| 700: | | | | | | | | | | | | | | |
| Bradfield----------- | 0-7 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 2.0-5.0 | .15 | .15 | 5 | 6 | 48 |
| | 7-15 | --- | --- | 35-55 | 1.20-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 2.0-4.0 | .17 | .17 | | | |
| | 15-28 | --- | --- | 35-60 | 1.25-1.40 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 2.0-3.0 | .20 | .20 | | | |
| | 28-36 | --- | --- | 35-60 | 1.25-1.40 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-2.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.6 | 0.14-0.18 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| 703: | | | | | | | | | | | | | | |
| Narraguinnep-------- | 0-6 | --- | --- | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 17-23 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 23-30 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-60 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| 704: | | | | | | | | | | | | | | |
| Gladlow------------- | 0-5 | --- | --- | 30-40 | 1.15-1.25 | 0.2-0.6 | 0.16-0.20 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | 5 | 4L | 86 |
| | 5-14 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | | | |
| | 14-24 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | | | |
| | 24-31 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.18 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| Ruko---------------- | 0-2 | --- | --- | 27-40 | 1.15-1.25 | 0.06-0.2 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | 2 | 4L | 86 |
| | 2-11 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.17-0.20 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 11-21 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 705: | | | | | | | | | | | | | | |
| Helmet-------------- | 0-2 | --- | --- | 27-40 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 3.0-6.0 | .15 | .15 | | | |
| | 4-13 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 3.0-5.9 | 3.0-5.0 | .15 | .15 | | | |
| | 13-21 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-28 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 28-46 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 46-62 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| 706: | | | | | | | | | | | | | | |
| Narraguinnep-------- | 0-6 | --- | --- | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 17-23 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 23-30 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-60 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| 707: | | | | | | | | | | | | | | |
| Teedown------------- | 0-12 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 12-20 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 20-28 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 28-38 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 38-60 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 707: | | | | | | | | | | | | | | |
| Nordicol------------ | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 3-18 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .28 | | | |
| | 18-32 | --- | --- | 10-25 | 1.35-1.50 | 0.6-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 32-63 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| 708: | | | | | | | | | | | | | | |
| Helmet-------------- | 0-2 | --- | --- | 27-40 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 3.0-6.0 | .15 | .15 | | | |
| | 4-13 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 3.0-5.9 | 3.0-5.0 | .15 | .15 | | | |
| | 13-21 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-28 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 28-46 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 46-62 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| 709: | | | | | | | | | | | | | | |
| Teedown------------- | 0-12 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 12-20 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 20-28 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 28-38 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 38-60 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| 710: | | | | | | | | | | | | | | |
| Sili---------------- | 0-3 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | 5 | 4L | 86 |
| | 3-15 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-25 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 25-50 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 50-60 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| Zigzag-------------- | 0-4 | --- | --- | 27-40 | 1.30-1.35 | 0.2-0.6 | 0.12-0.14 | 3.0-5.9 | 1.0-2.0 | .10 | .20 | 2 | 4L | 86 |
| | 4-12 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 12-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 711: | | | | | | | | | | | | | | |
| Sili---------------- | 0-3 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | 5 | 4L | 86 |
| | 3-15 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-25 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 25-50 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 50-60 | --- | --- | 35-45 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| 714: | | | | | | | | | | | | | | |
| Helmet-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-4 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-6.0 | .20 | .20 | | | |
| | 4-13 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.14-0.18 | 3.0-5.9 | 3.0-5.0 | .15 | .15 | | | |
| | 13-21 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 21-28 | --- | --- | 35-55 | 1.25-1.35 | 0.06-0.2 | 0.12-0.16 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 28-46 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 46-62 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| 718: | | | | | | | | | | | | | | |
| Narraguinnep-------- | 0-6 | --- | --- | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 17-23 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 23-30 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-60 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| Gladlow------------- | 0-5 | --- | --- | 30-40 | 1.25-1.40 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | 5 | 4L | 86 |
| | 5-14 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | | | |
| | 14-24 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .28 | .28 | | | |
| | 24-31 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .32 | .32 | | | |
| | 31-60 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.18 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 720: | | | | | | | | | | | | | | |
| Zigzag-------------- | 0-4 | --- | --- | 27-40 | 1.30-1.35 | 0.2-0.6 | 0.12-0.14 | 3.0-5.9 | 1.0-2.0 | .10 | .20 | 2 | 4L | 86 |
| | 4-12 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 12-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 723: | | | | | | | | | | | | | | |
| Zigzag-------------- | 0-4 | --- | --- | 27-40 | 1.30-1.35 | 0.2-0.6 | 0.12-0.14 | 3.0-5.9 | 1.0-2.0 | .10 | .20 | 2 | 4L | 86 |
| | 4-12 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .24 | .24 | | | |
| | 12-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 725: | | | | | | | | | | | | | | |
| Shawa--------------- | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 7-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-38 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-2.0 | .24 | .24 | | | |
| | 38-60 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 727: | | | | | | | | | | | | | | |
| Teedown------------- | 0-12 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 5 | 6 | 48 |
| | 12-20 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 20-28 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 28-38 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.19 | 6.0-8.9 | 1.0-2.0 | .15 | .15 | | | |
| | 38-60 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| Nordicol------------ | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 3-18 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .28 | | | |
| | 18-32 | --- | --- | 10-25 | 1.35-1.50 | 0.6-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .10 | .28 | | | |
| | 32-63 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| 730: | | | | | | | | | | | | | | |
| Baird Hollow-------- | 0-2 | --- | --- | 20-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-9 | --- | --- | 20-25 | 1.20-1.30 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 3.0-5.0 | .20 | .20 | | | |
| | 9-20 | --- | --- | 20-25 | 1.20-1.30 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 2.0-4.0 | .20 | .20 | | | |
| | 20-29 | --- | --- | 18-35 | 1.20-1.35 | 0.2-0.6 | 0.08-0.11 | 3.0-5.9 | 1.0-3.0 | .05 | .20 | | | |
| | 29-62 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.08-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| Nordicol------------ | 0-1 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-20 | --- | --- | 10-20 | 1.25-1.35 | 2-6 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .10 | .28 | | | |
| | 20-28 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 28-52 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 52-61 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .05 | .32 | | | |
| Ryman--------------- | 0-13 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | 5 | 7 | 38 |
| | 13-19 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | | | |
| | 19-36 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | | | |
| 731: | | | | | | | | | | | | | | |
| Ryman--------------- | 0-13 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | 5 | 7 | 38 |
| | 13-19 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | | | |
| | 19-36 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | | | |
| Adel---------------- | 0-14 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | 5 | 6 | 48 |
| | 14-24 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 24-36 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 36-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.12-0.20 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| 732: | | | | | | | | | | | | | | |
| Adel---------------- | 0-14 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | 5 | 6 | 48 |
| | 14-24 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 24-36 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 36-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.12-0.20 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| Quazar-------------- | 0-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 27-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 733: | | | | | | | | | | | | | | |
| Adel---------------- | 0-14 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | 5 | 6 | 48 |
| | 14-24 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 24-36 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 36-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.12-0.20 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| Bucklon------------- | 0-1 | --- | --- | 18-35 | 1.35-1.40 | 0.6-2 | 0.17-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 2 | 6 | 48 |
| | 1-12 | --- | --- | 18-35 | 1.35-1.40 | 0.6-2 | 0.17-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 12-22 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 734: | | | | | | | | | | | | | | |
| Ryman--------------- | 0-13 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | 5 | 7 | 38 |
| | 13-19 | --- | --- | 27-40 | 1.15-1.25 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 3.0-6.0 | .20 | .20 | | | |
| | 19-36 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-45 | 1.25-1.35 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.5-1.0 | .15 | .24 | | | |
| Clayburn------------ | 0-5 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 5-13 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 13-18 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 18-36 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 36-48 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 48-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| 740: | | | | | | | | | | | | | | |
| Cowtown------------- | 0-3 | --- | --- | 10-27 | 1.25-1.40 | 2-6 | 0.13-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 3-5 | --- | --- | 10-27 | 1.15-1.30 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 5-16 | --- | --- | 15-27 | 1.15-1.30 | 0.6-2 | 0.11-0.18 | 0.0-2.9 | 0.5-1.0 | .24 | .43 | | | |
| | 16-33 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 33-60 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 740: | | | | | | | | | | | | | | |
| Scout--------------- | 0-1 | --- | --- | 10-15 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-2 | --- | --- | 10-15 | 1.15-1.30 | 2-6 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | | | |
| | 2-9 | --- | --- | 15-20 | 1.25-1.35 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 9-17 | --- | --- | 10-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 17-61 | --- | --- | 8-18 | 1.25-1.30 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| 741: | | | | | | | | | | | | | | |
| Cowtown------------- | 0-3 | --- | --- | 10-27 | 1.25-1.40 | 2-6 | 0.13-0.16 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 3-5 | --- | --- | 10-27 | 1.15-1.30 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .43 | .43 | | | |
| | 5-16 | --- | --- | 15-27 | 1.15-1.30 | 0.6-2 | 0.11-0.18 | 0.0-2.9 | 0.5-1.0 | .24 | .43 | | | |
| | 16-33 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 33-60 | --- | --- | 35-50 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| Scout--------------- | 0-1 | --- | --- | 10-15 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-2 | --- | --- | 10-15 | 1.15-1.30 | 2-6 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .37 | .37 | | | |
| | 2-9 | --- | --- | 15-20 | 1.25-1.35 | 2-6 | 0.07-0.10 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 9-17 | --- | --- | 10-18 | 1.30-1.40 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 17-61 | --- | --- | 8-18 | 1.25-1.30 | 2-6 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| 750: | | | | | | | | | | | | | | |
| Archuleta----------- | 0-3 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | 2 | 6 | 48 |
| | 3-16 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.18 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 16-26 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Sheek--------------- | 0-1 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-6 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 2.0-4.0 | .05 | .20 | | | |
| | 6-8 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | | | |
| | 8-24 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | | | |
| | 24-43 | --- | --- | 18-35 | 1.25-1.40 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 43-61 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.10-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 801: | | | | | | | | | | | | | | |
| Fughes-------------- | 0-7 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 7-26 | --- | --- | 35-40 | 1.25-1.40 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 26-44 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.16-0.19 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 44-60 | --- | --- | 35-60 | 1.25-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| Sheek--------------- | 0-2 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.12-0.13 | 0.0-2.9 | 1.0-2.0 | .05 | .20 | 5 | 8 | 0 |
| | 2-7 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.15-0.17 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 7-20 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 20-29 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 29-46 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.14-0.16 | 0.0-2.9 | 0.0-0.5 | .15 | .28 | | | |
| | 46-60 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| 802: | | | | | | | | | | | | | | |
| Argiustolls--------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 8 | 0 |
| | 1-4 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.04-0.07 | 0.0-2.9 | 1.0-4.0 | .05 | .28 | | | |
| | 4-7 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.04-0.07 | 0.0-2.9 | 1.0-3.0 | .02 | .20 | | | |
| | 7-13 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.04-0.07 | 0.0-2.9 | 1.0-3.0 | .02 | .20 | | | |
| | 13-20 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 20-37 | --- | --- | 27-60 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 37-50 | --- | --- | 27-60 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 50-61 | --- | --- | 40-60 | 1.15-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| Haplustalfs--------- | 0-2 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 1.0-2.0 | .15 | .37 | 3 | 8 | 0 |
| | 2-5 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 1.0-2.0 | .15 | .37 | | | |
| | 5-10 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 10-24 | --- | --- | 27-50 | 1.20-1.40 | 0.06-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 24-41 | --- | --- | 27-50 | 1.20-1.40 | 0.06-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 41-55 | --- | --- | 27-50 | 1.15-1.25 | 0.06-0.2 | 0.07-0.12 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 55-60 | --- | --- | 27-50 | 1.15-1.25 | 0.06-0.2 | 0.07-0.12 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | - | 8 | 0 |
| 804: | | | | | | | | | | | | | | |
| Wauquie------------- | 0-3 | --- | --- | 15-27 | 1.25-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | 5 | 3 | 86 |
| | 3-9 | --- | --- | 15-27 | 1.25-1.40 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 9-14 | --- | --- | 18-35 | 1.25-1.40 | 0.6-2 | 0.07-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 14-23 | --- | --- | 20-35 | 1.25-1.40 | 0.6-2 | 0.07-0.16 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| | 23-32 | --- | --- | 20-35 | 1.25-1.40 | 0.6-2 | 0.07-0.16 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| | 32-60 | --- | --- | 20-35 | 1.25-1.40 | 0.6-2 | 0.07-0.16 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| Dolcan-------------- | 0-4 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.16 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | 2 | 8 | 0 |
| | 4-9 | --- | --- | 18-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.19 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| | 9-16 | --- | --- | 18-35 | 1.25-1.40 | 0.2-0.6 | 0.12-0.19 | 0.0-2.9 | 0.0-1.0 | .15 | .24 | | | |
| | 16-26 | --- | --- | --- | --- | 0.0000-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | - | 8 | 0 |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 805: | | | | | | | | | | | | | | |
| Shawa--------------- | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 7-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-38 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-2.0 | .24 | .24 | | | |
| | 38-60 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| Fughes-------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-8 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-27 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 27-45 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 45-61 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 806: | | | | | | | | | | | | | | |
| Shawa--------------- | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 7-19 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 19-38 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-2.0 | .24 | .24 | | | |
| | 38-60 | --- | --- | 27-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| Fughes-------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-8 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-27 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 27-45 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 45-61 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 809: | | | | | | | | | | | | | | |
| Argiustolls--------- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 8 | 0 |
| | 1-4 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.04-0.07 | 0.0-2.9 | 1.0-4.0 | .05 | .28 | | | |
| | 4-7 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.04-0.07 | 0.0-2.9 | 1.0-3.0 | .02 | .20 | | | |
| | 7-13 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.04-0.07 | 0.0-2.9 | 1.0-3.0 | .02 | .20 | | | |
| | 13-20 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.09-0.12 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 20-37 | --- | --- | 27-60 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 37-50 | --- | --- | 27-60 | 1.20-1.35 | 0.06-0.2 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 50-61 | --- | --- | 40-60 | 1.15-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| Haplustalfs--------- | 0-2 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 1.0-2.0 | .15 | .37 | 3 | 8 | 0 |
| | 2-5 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 1.0-2.0 | .15 | .37 | | | |
| | 5-10 | --- | --- | 18-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 10-24 | --- | --- | 27-50 | 1.20-1.40 | 0.06-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 24-41 | --- | --- | 27-50 | 1.20-1.40 | 0.06-0.6 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 41-55 | --- | --- | 27-50 | 1.15-1.25 | 0.06-0.2 | 0.07-0.12 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 55-60 | --- | --- | 27-50 | 1.15-1.25 | 0.06-0.2 | 0.07-0.12 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| 813: | | | | | | | | | | | | | | |
| Fughes-------------- | 0-7 | --- | --- | 27-35 | 1.15-1.30 | 0.2-0.6 | 0.17-0.21 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 7 | 38 |
| | 7-26 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 26-44 | --- | --- | 35-50 | 1.15-1.40 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| | 44-60 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 814: | | | | | | | | | | | | | | |
| Leaps--------------- | 0-3 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | 5 | 6 | 48 |
| | 3-7 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | | | |
| | 7-14 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.17-0.21 | 3.0-5.9 | 2.0-4.0 | .17 | .17 | | | |
| | 14-22 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.20 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 22-60 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.20 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| Hofly--------------- | 0-7 | --- | --- | 20-27 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 7-30 | --- | --- | 35-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .20 | .20 | | | |
| | 30-60 | --- | --- | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.18 | 6.0-8.9 | 0.5-1.0 | .17 | .17 | | | |
| 815: | | | | | | | | | | | | | | |
| Behanco------------- | 0-2 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 2-17 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 17-25 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.0-1.0 | .15 | .37 | | | |
| | 25-33 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.10-0.12 | 0.0-2.9 | 0.0-1.0 | .15 | .37 | | | |
| | 33-45 | --- | --- | 0-10 | 1.40-1.50 | 6-20 | 0.04-0.05 | 0.0-2.9 | 0.0-0.5 | .05 | .20 | | | |
| | 45-47 | --- | --- | 40-60 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| | 47-59 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| | 59-63 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Powderhorn family--- | 0-1 | --- | --- | 18-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 1-4 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 4-12 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 12-24 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-2.0 | .37 | .37 | | | |
| | 24-32 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 32-41 | --- | --- | 40-60 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| | 41-60 | --- | --- | 40-60 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| | 60-64 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 793 of 923



Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors Kw | Kf | T | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 816: | | | | | | | | | | | | | | |
| Storm--------------- | 0-2 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 2-6 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 1.0-2.0 | .05 | .37 | | | |
| | 6-13 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 1.0-2.0 | .05 | .37 | | | |
| | 13-19 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 19-31 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 31-40 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| | 40-48 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 48-56 | --- | --- | 20-27 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 56-62 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 826: | | | | | | | | | | | | | | |
| Ute----------------- | 0-2 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 2-7 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 3.0-6.0 | .20 | .20 | | | |
| | 7-13 | --- | --- | 35-50 | 1.25-1.30 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 13-28 | --- | --- | 35-50 | 1.25-1.30 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 28-45 | --- | --- | 35-50 | 1.25-1.30 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 1.0-2.0 | .20 | .20 | | | |
| | 45-62 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.10-0.14 | 0.0-2.9 | 0.0-1.0 | .20 | .37 | | | |
| Frisco-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 830: | | | | | | | | | | | | | | |
| Dressel------------- | 0-2 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 2-8 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.12-0.14 | 0.0-2.9 | 2.0-4.0 | .15 | .24 | | | |
| | 8-19 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | | | |
| | 19-23 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 23-30 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.06-0.09 | 0.0-2.9 | 0.5-1.0 | .05 | .20 | | | |
| | 30-36 | --- | --- | 20-30 | 1.25-1.35 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .37 | | | |
| | 36-45 | --- | --- | 20-30 | 1.25-1.35 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .37 | | | |
| | 45-53 | --- | --- | 20-30 | 1.25-1.35 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.5-1.0 | .05 | .37 | | | |
| | 53-62 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| Jersey-------------- | 0-1 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-8 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 3.0-5.0 | .05 | .20 | | | |
| | 8-13 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 1.0-3.0 | .05 | .20 | | | |
| | 13-18 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 18-26 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 26-37 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 37-47 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 47-61 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| 832: | | | | | | | | | | | | | | |
| Storm--------------- | 0-2 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 2-6 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 1.0-2.0 | .05 | .37 | | | |
| | 6-13 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 1.0-2.0 | .05 | .37 | | | |
| | 13-19 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 19-31 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 31-40 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .28 | | | |
| | 40-48 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 48-56 | --- | --- | 20-27 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 56-62 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 834: | | | | | | | | | | | | | | |
| Haycamp------------- | 0-1 | --- | --- | 27-35 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-5 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 2.0-4.0 | .10 | .17 | | | |
| | 5-13 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.11-0.16 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| | 13-21 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.11-0.16 | 3.0-5.9 | 0.5-1.0 | .10 | .17 | | | |
| | 21-30 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.13-0.18 | 6.0-8.9 | 0.0-0.5 | .17 | .28 | | | |
| | 30-38 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.13-0.18 | 6.0-8.9 | 0.0-0.5 | .17 | .28 | | | |
| | 38-56 | --- | --- | 35-60 | 1.15-1.25 | 0.06-0.2 | 0.10-0.16 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 56-61 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| Jersey-------------- | 0-1 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-8 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 3.0-5.0 | .05 | .20 | | | |
| | 8-13 | --- | --- | 27-40 | 1.25-1.35 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 1.0-3.0 | .05 | .20 | | | |
| | 13-18 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 18-26 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 26-37 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.5-1.0 | .05 | .17 | | | |
| | 37-47 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 47-61 | --- | --- | 35-45 | 1.15-1.30 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| 835: | | | | | | | | | | | | | | |
| Brumley------------- | 0-2 | --- | --- | 18-27 | 1.20-1.30 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 5 | 4L | 86 |
| | 2-17 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-25 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.19 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 25-40 | --- | --- | 20-35 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |
| | 40-60 | --- | --- | 20-35 | 1.25-1.40 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 0.0-0.5 | .43 | .43 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors | | | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 860: | | | | | | | | | | | | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-49 | --- | --- | 18-40 | 1.15-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 49-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Nortez-------------- | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 3-10 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 10-23 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 23-28 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-32 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-42 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 861: | | | | | | | | | | | | | | |
| Morapos------------- | 0-3 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 5 | 6 | 48 |
| | 3-8 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 1.0-3.0 | .24 | .24 | | | |
| | 8-12 | --- | --- | 40-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| | 12-22 | --- | --- | 40-45 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .17 | .17 | | | |
| | 22-37 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 37-60 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 862: | | | | | | | | | | | | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Dolores------------- | 0-1 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 3-8 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 8-10 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 10-15 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 15-24 | --- | --- | 35-40 | 1.30-1.40 | 0.06-0.2 | 0.06-0.07 | 0.0-2.9 | 0.5-1.0 | .05 | .24 | | | |
| | 24-45 | --- | --- | 35-55 | 1.20-1.30 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| | 45-49 | --- | --- | 40-55 | 1.20-1.30 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| | 49-61 | --- | --- | 27-45 | 1.15-1.35 | 0.06-0.2 | 0.05-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .17 | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 863: | | | | | | | | | | | | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Ormiston------------ | 0-7 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 3 | 6 | 48 |
| | 7-24 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 24-32 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 32-44 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 44-54 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.13-0.17 | 0.0-2.9 | 1.0-3.0 | .15 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-25 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 890: | | | | | | | | | | | | | | |
| Tamarron------------ | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 3-9 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 9-20 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.08-0.12 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 20-30 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.08-0.12 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 30-39 | --- | --- | 10-27 | 1.35-1.40 | 0.6-2 | 0.06-0.10 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 39-49 | --- | --- | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permeability (Ksat) | Available water capacity | Linear extensibility | Organic matter | Erosion factors | | | Wind erodibility group | Wind erodibility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Kw | Kf | T | | |
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 890: | | | | | | | | | | | | | | |
| Frisco-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 891: | | | | | | | | | | | | | | |
| Tamarron------------ | 0-3 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 3-9 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 9-20 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.08-0.12 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 20-30 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.08-0.12 | 0.0-2.9 | 0.5-1.0 | .15 | .37 | | | |
| | 30-39 | --- | --- | 10-27 | 1.35-1.40 | 0.6-2 | 0.06-0.10 | 0.0-2.9 | 0.0-0.5 | .15 | .43 | | | |
| | 39-49 | --- | --- | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Frisco-------------- | 0-2 | --- | --- | 15-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 3 | 6 | 48 |
| | 2-5 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 5-11 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .37 | .37 | | | |
| | 11-19 | --- | --- | 15-27 | 1.35-1.40 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .20 | .37 | | | |
| | 19-48 | --- | --- | 20-35 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 48-62 | --- | --- | 18-27 | 1.35-1.40 | 0.6-2 | 0.06-0.11 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| 901: | | | | | | | | | | | | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| Zoltay-------------- | 0-6 | --- | --- | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 3.0-6.0 | .15 | .15 | 5 | 6 | 48 |
| | 6-14 | --- | --- | 27-35 | 1.20-1.30 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 3.0-6.0 | .15 | .15 | | | |
| | 14-23 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 1.0-3.0 | .10 | .20 | | | |
| | 23-29 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 0.5-2.0 | .10 | .20 | | | |
| | 29-46 | --- | --- | 27-45 | 1.30-1.40 | 0.06-0.6 | 0.10-0.14 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| | 46-60 | --- | --- | 27-45 | 1.30-1.40 | 0.06-0.6 | 0.10-0.14 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| Nortez-------------- | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 3-10 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 10-32 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-42 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 903: | | | | | | | | | | | | | | |
| Anvik--------------- | 0-1 | --- | --- | 15-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 5 | 56 |
| | 1-7 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 7-11 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 11-22 | --- | --- | 10-25 | 1.25-1.50 | 0.6-6 | 0.12-0.17 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | | | |
| | 22-31 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 31-45 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 45-61 | --- | --- | 20-35 | 1.45-1.55 | 0.6-2 | 0.12-0.15 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 904: | | | | | | | | | | | | | | |
| Beje---------------- | 0-6 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.14-0.17 | 0.0-2.9 | 1.0-4.0 | .24 | .24 | 1 | 3 | 86 |
| | 6-14 | --- | --- | 18-35 | 1.25-1.35 | 0.6-2 | 0.14-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| | 14-18 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 905: | | | | | | | | | | | | | | |
| Cryaquolls---------- | 0-7 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 7-12 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | | | |
| | 12-60 | --- | --- | 10-32 | 1.25-1.50 | 0.2-6 | 0.05-0.18 | 0.0-2.9 | 0.0-1.0 | .20 | .28 | | | |
| 906: | | | | | | | | | | | | | | |
| Archuleta----------- | 0-3 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.0-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 3-16 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 16-26 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 907: | | | | | | | | | | | | | | |
| Archuleta----------- | 0-3 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 0.0-1.0 | .37 | .37 | 2 | 6 | 48 |
| | 3-16 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.13-0.18 | 0.0-2.9 | 0.0-0.5 | .24 | .43 | | | |
| | 16-26 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Sanchez------------- | 0-5 | --- | --- | 20-27 | 1.30-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-3.0 | .05 | .17 | 1 | 8 | 0 |
| | 5-11 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-1.0 | .10 | .24 | | | |
| | 11-15 | --- | --- | 20-35 | 1.25-1.35 | 0.2-0.6 | 0.10-0.12 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 908: | | | | | | | | | | | | | | |
| Adel---------------- | 0-14 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | 5 | 6 | 48 |
| | 14-24 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 24-36 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 36-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.12-0.20 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 909: | | | | | | | | | | | | | | |
| Adel---------------- | 0-14 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 3.0-7.0 | .20 | .20 | 5 | 6 | 48 |
| | 14-24 | --- | --- | 18-27 | 1.25-1.40 | 0.6-2 | 0.16-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 24-36 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | | | |
| | 36-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.12-0.20 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| 917: | | | | | | | | | | | | | | |
| Chris--------------- | 0-1 | --- | --- | 20-25 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-13 | --- | --- | 20-25 | 1.35-1.40 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 0.5-1.0 | .15 | .43 | | | |
| | 13-23 | --- | --- | 20-35 | 1.30-1.40 | 0.2-0.6 | 0.11-0.16 | 0.0-2.9 | 0.0-0.5 | .15 | .24 | | | |
| | 23-31 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.08-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 31-42 | --- | --- | 30-50 | 1.30-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| | 42-61 | --- | --- | 20-35 | 1.30-1.40 | 0.2-2 | 0.08-0.12 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 919: | | | | | | | | | | | | | | |
| Clayburn------------ | 0-6 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 6-10 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-16 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 16-31 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 31-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| 920: | | | | | | | | | | | | | | |
| Clayburn------------ | 0-18 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 5 | 56 |
| | 18-43 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.16-0.18 | 0.0-2.9 | 1.0-2.0 | .20 | .20 | | | |
| | 43-60 | --- | --- | 15-30 | 1.25-1.35 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .20 | .20 | | | |
| 926: | | | | | | | | | | | | | | |
| Ustolls------------- | 0-11 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 2.0-3.0 | .15 | .28 | 3 | 6 | 48 |
| | 11-18 | --- | --- | 18-27 | 1.25-1.35 | 0.6-2 | 0.13-0.15 | 0.0-2.9 | 2.0-3.0 | .15 | .28 | | | |
| | 18-30 | --- | --- | 30-45 | 1.15-1.25 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 30-42 | --- | --- | 30-45 | 1.15-1.25 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .10 | .24 | | | |
| | 42-60 | --- | --- | 40-50 | 1.15-1.25 | 0.06-0.2 | 0.06-0.08 | 3.0-5.9 | 0.0-0.5 | .05 | .17 | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 930: | | | | | | | | | | | | | | |
| Fortlewis----------- | 0-1 | --- | --- | 15-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 3 | 86 |
| | 1-4 | --- | --- | 15-20 | 1.40-1.50 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 1.0-2.0 | .15 | .28 | | | |
| | 4-12 | --- | --- | 15-20 | 1.40-1.50 | 0.6-2 | 0.10-0.14 | 0.0-2.9 | 0.5-1.0 | .15 | .24 | | | |
| | 12-17 | --- | --- | 15-40 | 1.30-1.40 | 0.2-0.6 | 0.12-0.16 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 17-27 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 27-39 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 39-43 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 934: | | | | | | | | | | | | | | |
| Ceek---------------- | 0-1 | --- | --- | 27-35 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-6 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 1.0-3.0 | .05 | .20 | | | |
| | 6-14 | --- | --- | 27-35 | 1.30-1.40 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-1.0 | .10 | .24 | | | |
| | 14-23 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.2 | 0.09-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 23-32 | --- | --- | 40-50 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| | 32-61 | --- | --- | 40-50 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-0.5 | .17 | .17 | | | |
| 937: | | | | | | | | | | | | | | |
| Herm---------------- | 0-6 | --- | --- | 15-25 | 1.25-1.30 | 0.6-2 | 0.13-0.16 | 0.0-2.9 | 2.0-3.0 | .28 | .28 | 5 | 5 | 56 |
| | 6-13 | --- | --- | 27-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 2.0-3.0 | .28 | .28 | | | |
| | 13-17 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 17-45 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.14-0.17 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 45-60 | --- | --- | 30-40 | 1.35-1.40 | 0.06-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 939: | | | | | | | | | | | | | | |
| Ohwiler------------- | 0-14 | --- | --- | 10-20 | 1.30-1.35 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 5 | 5 | 56 |
| | 14-45 | --- | --- | 24-35 | 1.30-1.40 | 0.2-2 | 0.16-0.19 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 45-55 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| | 55-60 | --- | --- | 18-35 | 1.30-1.40 | 0.6-2 | 0.16-0.19 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 940: | | | | | | | | | | | | | | |
| Horsethief---------- | 0-2 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 4 | 3 | 86 |
| | 2-5 | --- | --- | 10-20 | 1.35-1.50 | 2-6 | 0.09-0.11 | 0.0-2.9 | 1.0-2.0 | .15 | .24 | | | |
| | 5-24 | --- | --- | 10-20 | 1.45-1.50 | 2-6 | 0.09-0.11 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 24-32 | --- | --- | 15-35 | 1.30-1.40 | 0.6-2 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 32-49 | --- | --- | 18-35 | 1.30-1.40 | 0.2-0.6 | 0.08-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .28 | | | |
| | 49-62 | --- | --- | 18-35 | 1.40-1.50 | 0.2-0.6 | 0.09-0.10 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| 942: | | | | | | | | | | | | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 942: | | | | | | | | | | | | | | |
| Pino---------------- | 0-1 | --- | --- | 20-27 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 6 | 48 |
| | 1-4 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 4-12 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.17 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 12-15 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 15-21 | --- | --- | 35-40 | 1.25-1.35 | 0.2-0.6 | 0.18-0.20 | 3.0-5.9 | 0.5-2.0 | .24 | .24 | | | |
| | 21-29 | --- | --- | 35-55 | 1.30-1.40 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 0.0-1.0 | .24 | .24 | | | |
| | 29-34 | --- | --- | 35-55 | 1.30-1.40 | 0.06-0.2 | 0.16-0.18 | 6.0-8.9 | 0.0-1.0 | .24 | .24 | | | |
| | 34-38 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 945: | | | | | | | | | | | | | | |
| Nizhoni------------- | 0-4 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | 1 | 3 | 86 |
| | 4-8 | --- | --- | 10-18 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 1.0-2.0 | .24 | .24 | | | |
| | 8-12 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Arabrab------------- | 0-3 | --- | --- | 10-20 | 1.35-1.45 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 1 | 3 | 86 |
| | 3-16 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.15-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .24 | | | |
| | 16-20 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |
| 950: | | | | | | | | | | | | | | |
| Pescar-------------- | 0-8 | --- | --- | 8-15 | 1.45-1.50 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.5-1.0 | .28 | .28 | 3 | 3 | 86 |
| | 8-20 | --- | --- | 5-18 | 1.40-1.50 | 2-6 | 0.13-0.15 | 0.0-2.9 | 0.0-1.0 | .32 | .32 | | | |
| | 20-60 | --- | --- | 0-5 | 1.50-1.60 | 20-101 | 0.03-0.05 | 0.0-2.9 | 0.0-0.5 | .05 | .20 | | | |
| 951: | | | | | | | | | | | | | | |
| Endoaquolls--------- | 0-4 | --- | --- | 15-25 | 1.15-1.25 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 1.0-4.0 | .28 | .28 | 2 | 8 | 0 |
| | 4-12 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 12-14 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 14-19 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 19-28 | --- | --- | 15-25 | 1.25-1.35 | 0.6-6 | 0.10-0.13 | 0.0-2.9 | 0.5-3.0 | .24 | .24 | | | |
| | 28-60 | --- | --- | 0-10 | 1.50-1.60 | 6-20 | 0.02-0.03 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| 955: | | | | | | | | | | | | | | |
| Umbarg-------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 4 | 4L | 86 |
| | 2-12 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.20 | 0.0-2.9 | 2.0-5.0 | .15 | .15 | | | |
| | 12-33 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 33-42 | --- | --- | 18-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | | | |
| | 42-60 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.08-0.11 | 0.0-2.9 | 1.0-3.0 | .10 | .28 | | | |
| Winner-------------- | 0-4 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | 4 | 8 | 0 |
| | 4-14 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 14-23 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 23-31 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 31-60 | --- | --- | 20-35 | 1.25-1.35 | 0.6-2 | 0.07-0.10 | 0.0-2.9 | 0.5-2.0 | .05 | .20 | | | |
| Tesajo-------------- | 0-3 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.08-0.11 | 0.0-2.9 | 2.0-4.0 | .10 | .20 | 5 | 3 | 86 |
| | 3-36 | --- | --- | 10-18 | 1.45-1.55 | 6-20 | 0.04-0.06 | 0.0-2.9 | 1.0-3.0 | .05 | .20 | | | |
| | 36-60 | --- | --- | 10-18 | 1.40-1.50 | 2-6 | 0.04-0.06 | 0.0-2.9 | 1.0-3.0 | .05 | .24 | | | |
| 956: | | | | | | | | | | | | | | |
| Ormiston------------ | 0-2 | --- | --- | 15-27 | 1.35-1.40 | 0.6-6 | 0.04-0.05 | 0.0-2.9 | 1.0-3.0 | .05 | .28 | 3 | 8 | 0 |
| | 2-7 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.0-0.5 | .10 | .24 | | | |
| | 7-24 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 24-32 | --- | --- | 35-60 | 1.35-1.40 | 0.06-0.2 | 0.07-0.11 | 3.0-5.9 | 0.0-0.5 | .10 | .28 | | | |
| | 32-44 | --- | --- | 27-40 | 1.30-1.40 | 0.2-0.6 | 0.13-0.16 | 3.0-5.9 | 0.0-0.5 | .15 | .28 | | | |
| | 44-48 | --- | --- | --- | --- | 0.06-0.2 | --- | --- | --- | --- | --- | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-35 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-35 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 958: | | | | | | | | | | | | | | |
| Sheek--------------- | 0-1 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 8 | 0 |
| | 1-5 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 2.0-4.0 | .05 | .20 | | | |
| | 5-43 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-2.0 | .15 | .28 | | | |
| | 43-61 | --- | --- | 18-35 | 1.35-1.45 | 0.2-0.6 | 0.09-0.11 | 0.0-2.9 | 0.5-2.0 | .15 | .28 | | | |
| Archuleta----------- | 0-1 | --- | --- | 10-20 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 2 | 8 | 0 |
| | 1-6 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.05-0.07 | 0.0-2.9 | 1.0-3.0 | .10 | .24 | | | |
| | 6-9 | --- | --- | 10-20 | 1.40-1.50 | 2-6 | 0.07-0.10 | 0.0-2.9 | 1.0-3.0 | .10 | .24 | | | |
| | 9-18 | --- | --- | 20-35 | 1.25-1.40 | 0.2-0.6 | 0.13-0.16 | 0.0-2.9 | 0.5-1.0 | .15 | .28 | | | |
| | 18-28 | --- | --- | --- | --- | 0.0000-0.2 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | - | 8 | 0 |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea- bility (Ksat) | Available water capacity | Linear extensi- bility | Organic matter | Erosion factors Kw | Kf | T | Wind erodi- bility group | Wind erodi- bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 959: | | | | | | | | | | | | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 965: | | | | | | | | | | | | | | |
| Narraguinnep-------- | 0-6 | --- | --- | 27-40 | 1.25-1.35 | 0.06-0.2 | 0.16-0.19 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-17 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 17-23 | --- | --- | 35-50 | 1.15-1.25 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 1.0-3.0 | .20 | .20 | | | |
| | 23-30 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 30-60 | --- | --- | 27-50 | 1.25-1.35 | 0.06-0.2 | 0.13-0.18 | 3.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| Dapoin-------------- | 0-4 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 0.0-2.9 | 2.0-4.0 | .15 | .15 | 5 | 6 | 48 |
| | 4-13 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.19-0.21 | 0.0-2.9 | 2.0-4.0 | .15 | .15 | | | |
| | 13-18 | --- | --- | 40-45 | 1.15-1.30 | 0.06-0.2 | 0.14-0.16 | 6.0-8.9 | 0.0-1.0 | .17 | .17 | | | |
| | 18-29 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .17 | .28 | | | |
| | 29-32 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .17 | .28 | | | |
| | 32-38 | --- | --- | 35-50 | 1.25-1.35 | 0.06-0.2 | 0.15-0.17 | 3.0-5.9 | 0.0-0.5 | .17 | .28 | | | |
| | 38-44 | --- | --- | 30-40 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 44-60 | --- | --- | 30-40 | 1.25-1.35 | 0.2-0.6 | 0.16-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 966: | | | | | | | | | | | | | | |
| Cryaquepts---------- | 0-8 | --- | --- | 10-20 | 1.15-1.25 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 2.0-5.0 | .20 | .20 | 2 | 5 | 56 |
| | 8-15 | --- | --- | 12-25 | 1.25-1.35 | 0.6-2 | 0.11-0.14 | 0.0-2.9 | 0.0-1.0 | .20 | .37 | | | |
| | 15-28 | --- | --- | 15-25 | 1.25-1.40 | 0.6-2 | 0.05-0.07 | 0.0-2.9 | 0.0-0.5 | .05 | .43 | | | |
| | 28-32 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 967: | | | | | | | | | | | | | | |
| Quazar-------------- | 0-12 | --- | --- | 15-27 | 1.30-1.35 | 0.6-2 | 0.07-0.09 | 0.0-2.9 | 2.0-4.0 | .10 | .24 | 5 | 8 | 0 |
| | 12-26 | --- | --- | 20-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.5-1.0 | .02 | .20 | | | |
| | 26-60 | --- | --- | 27-35 | 1.30-1.40 | 0.6-2 | 0.04-0.06 | 0.0-2.9 | 0.0-0.5 | .02 | .20 | | | |
| Cryaquolls---------- | 0-7 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 7-12 | --- | --- | 10-27 | 1.25-1.40 | 0.6-2 | 0.14-0.17 | 0.0-2.9 | 2.0-6.0 | .20 | .20 | | | |
| | 12-60 | --- | --- | 10-32 | 1.25-1.50 | 0.2-6 | 0.05-0.18 | 0.0-2.9 | 0.0-1.0 | .20 | .28 | | | |
| Cryohemists--------- | 0-14 | --- | --- | 10-20 | 0.25-0.30 | 2-6 | 0.20-0.25 | 0.0-2.9 | 70-90 | .02 | .02 | 3 | 8 | 0 |
| | 14-26 | --- | --- | 10-20 | 0.25-0.30 | 2-6 | 0.20-0.25 | 0.0-2.9 | 70-90 | .02 | .02 | | | |
| | 26-38 | --- | --- | 10-20 | 0.25-0.30 | 2-6 | 0.20-0.25 | 0.0-2.9 | 70-90 | .02 | .02 | | | |
| | 38-45 | --- | --- | 12-25 | 1.35-1.45 | 0.6-2 | 0.11-0.15 | 0.0-2.9 | 1.0-3.0 | .20 | .28 | | | |
| | 45-60 | --- | --- | 12-25 | 1.35-1.45 | 0.6-2 | 0.11-0.15 | 0.0-2.9 | 1.0-3.0 | .20 | .28 | | | |
| 968: | | | | | | | | | | | | | | |
| Nortez-------------- | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 3-10 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 10-32 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-42 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Granath------------- | 0-2 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 2-10 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.18-0.20 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | | | |
| | 10-15 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 15-20 | --- | --- | 18-35 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 20-28 | --- | --- | 18-40 | 1.25-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 28-40 | --- | --- | 18-40 | 1.15-1.40 | 0.2-2 | 0.14-0.21 | 0.0-2.9 | 0.5-1.0 | .24 | .24 | | | |
| | 40-60 | --- | --- | 18-40 | 1.25-1.40 | 0.2-0.6 | 0.14-0.21 | 0.0-2.9 | 0.0-0.5 | .28 | .28 | | | |
| 969: | | | | | | | | | | | | | | |
| Nortez-------------- | 0-3 | --- | --- | 15-27 | 1.30-1.40 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 2 | 6 | 48 |
| | 3-10 | --- | --- | 27-40 | 1.35-1.45 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 10-32 | --- | --- | 35-60 | 1.25-1.35 | 0.06-0.2 | 0.15-0.18 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-42 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Fivepine------------ | 0-3 | --- | --- | 15-27 | 1.25-1.35 | 0.6-2 | 0.14-0.18 | 0.0-2.9 | 1.0-3.0 | .28 | .28 | 1 | 6 | 48 |
| | 3-9 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.11-0.13 | 3.0-5.9 | 1.0-2.0 | .15 | .24 | | | |
| | 9-12 | --- | --- | 35-50 | 1.20-1.30 | 0.06-0.6 | 0.11-0.13 | 3.0-5.9 | 0.0-1.0 | .15 | .24 | | | |
| | 12-15 | --- | --- | 40-50 | 1.15-1.30 | 0.06-0.2 | 0.08-0.10 | 3.0-5.9 | 0.0-0.5 | .10 | .17 | | | |
| | 15-19 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 972: | | | | | | | | | | | | | | |
| Pagoda-------------- | 0-1 | --- | --- | 27-35 | 0.20-1.00 | 20-101 | 0.15-0.45 | --- | 70-95 | --- | --- | 5 | 6 | 48 |
| | 1-5 | --- | --- | 27-35 | 1.15-1.25 | 0.2-0.6 | 0.19-0.21 | 0.0-2.9 | 1.0-3.0 | .20 | .20 | | | |
| | 5-16 | --- | --- | 35-40 | 1.25-1.40 | 0.2-0.6 | 0.19-0.21 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 16-21 | --- | --- | 35-50 | 1.30-1.50 | 0.06-0.2 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 21-32 | --- | --- | 27-50 | 1.25-1.45 | 0.06-0.6 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-61 | --- | --- | 27-50 | 1.25-1.45 | 0.06-0.6 | 0.19-0.21 | 6.0-8.9 | 0.5-1.0 | .24 | .24 | | | |

Table 24.--Physical properties of the soils--Continued

| Map symbol and soil name | Depth | Sand | Silt | Clay | Moist bulk density | Permea-bility (Ksat) | Available water capacity | Linear extensi-bility | Organic matter | Erosion factors Kw | Erosion factors Kf | Erosion factors T | Wind erodi-bility group | Wind erodi-bility index |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | In. | Pct. | Pct. | Pct. | g/cc | In./hr. | In./in. | Pct. | Pct. | | | | | |
| 972: | | | | | | | | | | | | | | |
| Coulterg------------ | 0-5 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.12-0.18 | 3.0-5.9 | 4.0-6.0 | .15 | .15 | 5 | 4L | 86 |
| | 5-10 | --- | --- | 27-35 | 1.35-1.40 | 0.2-0.6 | 0.12-0.18 | 3.0-5.9 | 4.0-6.0 | .15 | .15 | | | |
| | 10-14 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | | | |
| | 14-31 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| | 31-60 | --- | --- | 18-30 | 1.25-1.40 | 0.6-2 | 0.16-0.20 | 0.0-2.9 | 0.0-1.0 | .28 | .28 | | | |
| Wiggler------------- | 0-4 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.10-0.13 | 0.0-2.9 | 1.0-2.0 | .15 | .28 | 2 | 4L | 86 |
| | 4-10 | --- | --- | 18-32 | 1.15-1.25 | 0.2-0.6 | 0.10-0.16 | 0.0-2.9 | 0.0-1.0 | .17 | .32 | | | |
| | 10-20 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| 989: | | | | | | | | | | | | | | |
| Ryman--------------- | 0-19 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 19-36 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.0-1.0 | .24 | .24 | | | |
| | 36-60 | --- | --- | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| 990: | | | | | | | | | | | | | | |
| Ryman, warm--------- | 0-4 | --- | --- | 20-27 | 1.25-1.35 | 0.6-2 | 0.15-0.18 | 0.0-2.9 | 2.0-4.0 | .24 | .24 | 5 | 6 | 48 |
| | 4-18 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.14-0.17 | 3.0-5.9 | 1.0-3.0 | .20 | .20 | | | |
| | 18-32 | --- | --- | 35-45 | 1.25-1.30 | 0.06-0.2 | 0.14-0.16 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 32-60 | --- | --- | 35-45 | 1.15-1.25 | 0.06-0.2 | 0.12-0.15 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| 992: | | | | | | | | | | | | | | |
| Gladlow------------- | 0-5 | --- | --- | 30-40 | 1.25-1.40 | 0.2-0.6 | 0.17-0.20 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | 5 | 4L | 86 |
| | 5-14 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 1.0-2.0 | .20 | .20 | | | |
| | 14-24 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 24-31 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.15-0.18 | 3.0-5.9 | 0.5-1.0 | .24 | .24 | | | |
| | 31-60 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.18 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| 996: | | | | | | | | | | | | | | |
| Zoltay-------------- | 0-6 | --- | --- | 20-27 | 1.20-1.30 | 0.6-2 | 0.17-0.19 | 0.0-2.9 | 3.0-6.0 | .20 | .20 | 5 | 6 | 48 |
| | 6-14 | --- | --- | 27-35 | 1.25-1.35 | 0.2-0.6 | 0.17-0.19 | 0.0-2.9 | 2.0-4.0 | .17 | .17 | | | |
| | 14-23 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 1.0-3.0 | .10 | .20 | | | |
| | 23-29 | --- | --- | 35-45 | 1.30-1.40 | 0.06-0.2 | 0.13-0.15 | 3.0-5.9 | 0.5-2.0 | .10 | .20 | | | |
| | 29-46 | --- | --- | 27-45 | 1.30-1.40 | 0.06-0.6 | 0.10-0.14 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| | 46-60 | --- | --- | 27-45 | 1.30-1.40 | 0.06-0.6 | 0.10-0.14 | 3.0-5.9 | 0.0-0.5 | .15 | .24 | | | |
| 997: | | | | | | | | | | | | | | |
| Zigzag-------------- | 0-6 | --- | --- | 35-40 | 1.25-1.30 | 0.2-0.6 | 0.16-0.20 | 0.0-2.9 | 1.0-2.0 | .28 | .28 | 2 | 4L | 86 |
| | 6-15 | --- | --- | 35-45 | 1.20-1.30 | 0.06-0.2 | 0.14-0.19 | 3.0-5.9 | 0.0-0.5 | .28 | .28 | | | |
| | 15-25 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Bodot--------------- | 0-3 | --- | --- | 27-40 | 1.20-1.30 | 0.2-0.6 | 0.17-0.20 | 0.0-2.9 | 0.5-1.0 | .32 | .32 | 3 | 4L | 86 |
| | 3-18 | --- | --- | 35-50 | 1.35-1.40 | 0.06-0.2 | 0.14-0.20 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 18-38 | --- | --- | 35-50 | 1.35-1.40 | 0.06-0.2 | 0.14-0.20 | 6.0-8.9 | 0.0-0.5 | .28 | .28 | | | |
| | 38-48 | --- | --- | --- | --- | 0.0000-0.06 | --- | --- | --- | --- | --- | | | |
| Rock outcrop-------- | 0-60 | --- | --- | --- | --- | 0.0000-0.06 | 0.00-0.00 | --- | --- | --- | --- | - | 8 | 0 |

Animas-Dolores Area, Colorado

Table 25.--Chemical properties of the soils

(Absence of an entry indicates that data were not estimated.)

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 1: | | | | | | | | |
| Bradfield------------ | 0-7 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-15 | 30-65 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-28 | 30-65 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-36 | 25-60 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 36-60 | 25-50 | --- | 6.6-8.4 | 0-10 | 0-5 | 0 | 0 |
| Narraguinnep--------- | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-45 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-23 | 25-45 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 23-30 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| 2: | | | | | | | | |
| Hesperus------------- | 0-3 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-8 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-15 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 15-22 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-28 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-40 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 40-51 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 51-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 10: | | | | | | | | |
| Lillings------------- | 0-8 | 10-25 | --- | 7.4-8.4 | 1-15 | 0 | 0.0-4.0 | 5-10 |
| | 8-27 | 5.0-20 | --- | 7.9-9.6 | 10-15 | 0-5 | 4.0-16.0 | 5-10 |
| | 27-50 | 5.0-20 | --- | 7.9-9.6 | 10-15 | 0-5 | 4.0-16.0 | 5-10 |
| | 50-60 | 5.0-20 | --- | 7.9-9.6 | 10-15 | 0-5 | 4.0-16.0 | 5-10 |
| 12: | | | | | | | | |
| Shawa---------------- | 0-7 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 13: | | | | | | | | |
| Fughes--------------- | 0-2 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 2-7 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-18 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-26 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-34 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-44 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-60 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 14: | | | | | | | | |
| Dalmatian------------ | 0-2 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 2-13 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-25 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 25-39 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 39-45 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 45-49 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 49-60 | 5.0-15 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Apmay---------------- | 0-4 | 15-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-10 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-18 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-22 | 10-15 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-28 | 5.0-10 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-49 | 5.0-10 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 49-60 | 5.0-10 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Schrader------------- | 0-4 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-13 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 13-17 | 10-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-24 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-60 | 5.0-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| 15: | | | | | | | | |
| Umbarg--------------- | 0-9 | 15-30 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 9-18 | 15-30 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 18-25 | 15-30 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 25-34 | 10-25 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| | 34-44 | 10-25 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| | 44-48 | 10-25 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 7.9-8.4 | 1-10 | 0 | 0 | 0 |
| 16: | | | | | | | | |
| Payter--------------- | 0-3 | 5.0-15 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 3-6 | 5.0-15 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 6-11 | 5.0-15 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 11-17 | 5.0-15 | --- | 7.4-8.4 | 0-2 | 0 | 0.0-2.0 | 0 |
| | 17-39 | 5.0-15 | --- | 7.4-8.4 | 0-2 | 0 | 0.0-2.0 | 0 |
| | 39-60 | 5.0-10 | --- | 7.4-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |
| 17: | | | | | | | | |
| Fluvaquents---------- | 0-6 | 5.0-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-60 | 0.0-10 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 17: | | | | | | | | |
| Haplustolls---------- | 0-4 | 5.0-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 19-24 | 5.0-10 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 24-60 | 0.0-10 | --- | 7.4-8.4 | 0-5 | 0 | 0.0-2.0 | 0 |
| 18: | | | | | | | | |
| Endoaquolls---------- | 0-4 | 5.0-15 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 4-12 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 12-14 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 14-19 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 19-28 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 28-60 | 5.0-10 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| Ustifluvents--------- | 0-6 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-17 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-24 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-30 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-60 | 0.0-5.0 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 20: | | | | | | | | |
| Mavreeso------------- | 0-5 | 15-25 | --- | 6.1-7.8 | 0-2 | 0 | 0 | 0 |
| | 5-10 | 15-25 | --- | 6.1-7.8 | 0-2 | 0 | 0 | 0 |
| | 10-18 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 18-28 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 28-42 | 5.0-20 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 42-50 | 10-20 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| | 50-60 | 5.0-15 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| 51: | | | | | | | | |
| Clayburn------------- | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-36 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-48 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Hourglass------------ | 0-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-46 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 52: | | | | | | | | |
| Ohwiler------------- | 0-8 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-15 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 15-30 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-40 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 40-52 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 52-60 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 53: | | | | | | | | |
| Cryaquolls---------- | 0-7 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-60 | 5.0-25 | --- | 4.5-7.3 | 0 | 0 | 0 | 0 |
| Typic Cryaquents----- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-11 | 5.0-15 | --- | 6.6-7.3 | 0 | 0 | 0.0-2.0 | 0 |
| | 11-63 | 2.0-15 | --- | 5.6-7.3 | 0 | 0 | 0.0-2.0 | 0 |
| 54: | | | | | | | | |
| Quazar-------------- | 0-3 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 56: | | | | | | | | |
| Typic Cryaquents----- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-11 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 11-63 | 2.0-15 | --- | 5.6-7.3 | 0 | 0 | 0.0-2.0 | 0 |
| Cryaquolls---------- | 0-7 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-60 | 5.0-25 | --- | 4.5-7.3 | 0 | 0 | 0 | 0 |
| Cryofibrists--------- | 0-10 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 10-30 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 30-60 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| 57: | | | | | | | | |
| Howardsville--------- | 0-2 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 2-10 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 10-60 | 0.0-5.0 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 58: | | | | | | | | |
| Fughes--------------- | 0-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-20 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-26 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-44 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-60 | 20-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Herm----------------- | 0-6 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-17 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-45 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-60 | 20-30 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| 59: | | | | | | | | |
| Fughes--------------- | 0-20 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-26 | 15-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-44 | 15-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-60 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Herm----------------- | 0-6 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 25-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-17 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-45 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-60 | 20-30 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| 60: | | | | | | | | |
| Grimes--------------- | 0-5 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-22 | 3.0-10 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-60 | 0.0-5.0 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 110: | | | | | | | | |
| Sheek---------------- | 0-2 | 15-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-7 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-20 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-29 | 5.0-15 | --- | 6.6-7.8 | 0-10 | 0 | 0 | 0 |
| | 29-46 | 10-25 | --- | 7.4-8.4 | 2-10 | 0 | 0 | 0 |
| | 46-60 | 5.0-15 | --- | 7.4-8.4 | 5-15 | 0 | 0 | 0 |
| Ormiston------------- | 0-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-24 | 20-50 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-32 | 20-50 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 32-44 | 15-35 | --- | 7.4-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 111: | | | | | | | | |
| Fardraw | 0-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-15 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 15-29 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-51 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 51-60 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 113: | | | | | | | | |
| Dolores | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-24 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-49 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 49-61 | 15-35 | --- | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| 150: | | | | | | | | |
| Silex | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 4-10 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 10-18 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 18-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 151: | | | | | | | | |
| Frisco | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 152: | | | | | | | | |
| Frisco | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 153: | | | | | | | | |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Horsethief----------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 5-16 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-24 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 24-32 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 32-49 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 49-62 | 10-20 | --- | 5.1-7.3 | 0 | 0 | 0 | 0 |
| 154: | | | | | | | | |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Horsethief----------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 5-16 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-24 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 24-32 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 32-49 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 49-62 | 10-20 | --- | 5.1-7.3 | 0 | 0 | 0 | 0 |
| 155: | | | | | | | | |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 156: | | | | | | | | |
| Sponsor-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 12-25 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 25-43 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 43-61 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 157: | | | | | | | | |
| Sponsor-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 12-25 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 25-43 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 43-61 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 158: | | | | | | | | |
| Sponsor-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 12-25 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 25-43 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 43-61 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 159: | | | | | | | | |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 160: | | | | | | | | |
| Anvik---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-11 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-22 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-45 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Tuckerville---------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-6 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-26 | 5.0-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-47 | 5.0-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-63 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 161: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 162: | | | | | | | | |
| Quazar--------------- | 0-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Varden--------------- | 0-15 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 15-30 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-60 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 163: | | | | | | | | |
| Clayburn------------- | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-36 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-48 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Hourglass------------ | 0-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-46 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 164: | | | | | | | | |
| Hourglass------------ | 0-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-46 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Bucklon-------------- | 0-1 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 1-12 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-22 | --- | --- | --- | --- | --- | --- | --- |
| Wander--------------- | 0-14 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-27 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-40 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 40-60 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 165: | | | | | | | | |
| Pinacol-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-13 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-20 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-33 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 33-49 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 49-61 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 166: | | | | | | | | |
| Pinacol | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-13 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-20 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-33 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 33-49 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 49-61 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 250: | | | | | | | | |
| Snowdon | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 251: | | | | | | | | |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| Snowdon | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| 254: | | | | | | | | |
| Typic Cryorthents | 0-5 | 10-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-60 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Rubble land | 0-60 | --- | --- | --- | 0 | 0 | 0 | 0 |
| 330: | | | | | | | | |
| Needleton | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 331: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 332: | | | | | | | | |
| Horsethief----------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-21 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 21-30 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 30-38 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 38-55 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 55-62 | 10-20 | --- | 5.1-7.3 | 0 | 0 | 0 | 0 |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 333: | | | | | | | | |
| Henson, south aspect- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 5-13 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 13-25 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 25-61 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 334: | | | | | | | | |
| Henson, south aspect- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 5-13 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 13-25 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 25-61 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 335: | | | | | | | | |
| Whitecross----------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 4-10 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 10-19 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 336: | | | | | | | | |
| Whitecross, south aspect-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 4-10 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 10-19 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 337: | | | | | | | | |
| Whitecross----------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 4-10 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 10-19 | --- | 2.0-10 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 338: | | | | | | | | |
| Henson--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 5-13 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 13-25 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 25-61 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 339: | | | | | | | | |
| Henson--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 5-13 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 13-25 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 25-61 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 340: | | | | | | | | |
| Moran---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-10 | 10-25 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 10-27 | 10-20 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 27-61 | 5.0-15 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| 341: | | | | | | | | |
| Moran---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-10 | 10-25 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 10-27 | 10-20 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 27-61 | 5.0-15 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 342: | | | | | | | | |
| Telluride------------ | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | --- | 5.0-20 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 7-12 | --- | 5.0-20 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 12-19 | --- | 2.0-15 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 19-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 343: | | | | | | | | |
| Telluride------------ | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | --- | 5.0-20 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 7-12 | --- | 5.0-20 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 12-19 | --- | 2.0-15 | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 19-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 345: | | | | | | | | |
| Papaspila------------ | 0-4 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-18 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-25 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 25-33 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 33-39 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 39-54 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 54-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 350: | | | | | | | | |
| Flygare-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-9 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 9-18 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-23 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 23-28 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-47 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-55 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 55-61 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 350: | | | | | | | | |
| Foidel--------------- | 0-6 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-17 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 17-26 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-32 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-38 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-45 | 15-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 45-56 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 56-60 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 355: | | | | | | | | |
| Flygare-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-9 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 9-16 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 16-23 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 23-28 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 28-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-47 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-55 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 55-61 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Foidel--------------- | 0-6 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-17 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 17-26 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 26-32 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-38 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-45 | 15-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 45-56 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 56-60 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 360: | | | | | | | | |
| Blacksnag------------ | 0-3 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 3-8 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 8-16 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 16-28 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-36 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 36-49 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 49-60 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 360: | | | | | | | | |
| Peeler | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 5-10 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 10-18 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 18-24 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 24-35 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 35-44 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 44-62 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 361: | | | | | | | | |
| Blacksnag | 0-3 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 3-8 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 8-16 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 16-28 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-36 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 36-49 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 49-60 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| Peeler | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 5-10 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 10-18 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 18-24 | 10-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 24-35 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 35-44 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 44-62 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 374: | | | | | | | | |
| Mavreeso | 0-5 | 15-25 | --- | 6.1-7.8 | 0-2 | 0 | 0 | 0 |
| | 5-10 | 15-25 | --- | 6.1-7.8 | 0-2 | 0 | 0 | 0 |
| | 10-18 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 18-28 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 28-42 | 5.0-20 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 42-50 | 10-20 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| | 50-60 | 5.0-15 | --- | 7.4-8.4 | 1-10 | 0 | 0 | 0 |
| Valto | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 3.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-14 | 2.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 375: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-22 | --- | --- | --- | --- | --- | --- | --- |
| 376: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 378: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| Haviland------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-6 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 6-19 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 19-33 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 33-61 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 380: | | | | | | | | |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 381: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 382: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| 383: | | | | | | | | |
| Haviland------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-6 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 6-19 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 19-33 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 33-61 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 386: | | | | | | | | |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 387: | | | | | | | | |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Quazar--------------- | 0-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 388: | | | | | | | | |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Quazar--------------- | 0-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 389: | | | | | | | | |
| Seitz---------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 5.0-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-42 | 20-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 42-62 | 15-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 390: | | | | | | | | |
| Clayburn | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-36 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-48 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Heisspitz | 0-9 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-14 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| 391: | | | | | | | | |
| Runlett | 0-14 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 14-19 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 19-22 | 15-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-27 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-31 | --- | --- | --- | --- | --- | --- | --- |
| Sessions | 0-3 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-11 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 19-34 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-48 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 392: | | | | | | | | |
| Runlett | 0-14 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 14-19 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 19-22 | 15-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-27 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-31 | --- | --- | --- | --- | --- | --- | --- |
| Needleton | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| Sessions | 0-3 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-11 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 19-34 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-48 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 393: | | | | | | | | |
| Heisspitz------------ | 0-9 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-14 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| Sessions------------- | 0-3 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-11 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 19-34 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-48 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 394: | | | | | | | | |
| Clayburn------------- | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-36 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-48 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Heisspitz------------ | 0-9 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-14 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| 395: | | | | | | | | |
| Scout---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-2 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 2-9 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-17 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 17-61 | 3.0-10 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 396: | | | | | | | | |
| Scout---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-2 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 2-9 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-17 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 17-61 | 3.0-10 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 399: | | | | | | | | |
| Kite------------------ | 0-1 | 5.0-15 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 1-4 | 5.0-15 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 4-9 | 10-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 9-14 | 2.0-15 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-18 | 2.0-15 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 18-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 450: | | | | | | | | |
| Lostlake-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 6-15 | 10-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 452: | | | | | | | | |
| Dystrocryepts--------- | 0-1 | 10-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 1-9 | 10-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 9-17 | 10-20 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 17-21 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 453: | | | | | | | | |
| Sig------------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-9 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 9-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop---------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| Snowdon--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 454: | | | | | | | | |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-15 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| Sig------------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-9 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 9-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 493: | | | | | | | | |
| Badland-------------- | 0-60 | --- | --- | --- | --- | --- | 0 | --- |
| 494: | | | | | | | | |
| Pits, gravel--------- | 0-60 | 0.0-5.0 | --- | --- | 0-5 | --- | --- | --- |
| 495: | | | | | | | | |
| Riverwash------------ | 0-6 | --- | --- | --- | --- | --- | 0 | --- |
| | 6-60 | --- | --- | --- | --- | --- | 0 | --- |
| 496: | | | | | | | | |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 497: | | | | | | | | |
| Rubble land---------- | 0-60 | --- | --- | --- | 0 | 0 | 0 | 0 |
| 498: | | | | | | | | |
| Slickens------------- | 0-60 | 0.0-10 | --- | --- | 0 | 0 | --- | 0 |
| 499: | | | | | | | | |
| Water---------------- | --- | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 500: | | | | | | | | |
| Dolores | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-3 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-8 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-10 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-24 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-45 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 45-49 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 49-61 | 15-35 | --- | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| Fivepine | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| 501: | | | | | | | | |
| Fivepine | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-25 | --- | --- | --- | --- | --- | --- | --- |
| Nortez | 0-3 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-10 | 20-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-32 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 32-42 | --- | --- | --- | --- | --- | --- | --- |
| 503: | | | | | | | | |
| Ormiston | 0-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-24 | 20-50 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-32 | 20-50 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 32-44 | 15-35 | --- | 7.4-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |
| Fivepine | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-25 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 504: | | | | | | | | |
| Jemco---------------- | 0-2 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 2-7 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-14 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-22 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-35 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 35-39 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 39-49 | --- | --- | --- | --- | --- | --- | --- |
| Detra---------------- | 0-16 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 16-30 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 30-43 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 43-51 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 51-57 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 57-61 | --- | --- | --- | --- | --- | --- | --- |
| Beje----------------- | 0-2 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 2-6 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-14 | 5.0-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | --- | --- | --- | --- | --- | --- | --- |
| 505: | | | | | | | | |
| Moento--------------- | 0-2 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 2-6 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-21 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-30 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-36 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- | --- |
| 506: | | | | | | | | |
| Moento--------------- | 0-2 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 2-6 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-21 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-30 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-36 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- | --- |
| Detra---------------- | 0-16 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 16-30 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 30-43 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 43-51 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 51-57 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 57-61 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 506: | | | | | | | | |
| Jemco---------------- | 0-7 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-14 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-22 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-35 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 35-39 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 39-43 | --- | --- | --- | --- | --- | --- | --- |
| 508: | | | | | | | | |
| Herm----------------- | 0-6 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-17 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 17-45 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 45-60 | 20-30 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| Pagoda--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 5-16 | 15-35 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 16-21 | 15-35 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 21-32 | 20-40 | --- | 7.9-8.4 | 1-10 | 0 | 0 | 0 |
| | 32-61 | 15-35 | --- | 7.9-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| 509: | | | | | | | | |
| Burnson, dry--------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-8 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-18 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-29 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-44 | 20-40 | --- | 6.8-7.8 | 0 | 0 | 0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |
| 510: | | | | | | | | |
| Jemco---------------- | 0-7 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-14 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-22 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-35 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 35-39 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 39-43 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 510: | | | | | | | | |
| Moento--------------- | 0-2 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 2-6 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-12 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-22 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-30 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-36 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-40 | --- | --- | --- | --- | --- | --- | --- |
| 511: | | | | | | | | |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-49 | 15-35 | --- | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 49-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| Fughes--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 10-25 | --- | 6.1-6.5 | 0 | 0 | 0 | 0 |
| | 8-27 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 27-45 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 512: | | | | | | | | |
| Wetherill------------ | 0-6 | 5.0-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-20 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-47 | 5.0-20 | --- | 6.6-7.8 | 0-6 | 0 | 0 | 0 |
| | 47-60 | 5.0-15 | --- | 7.9-8.4 | 15-30 | 0 | 0.0-2.0 | 0-4 |
| 513: | | | | | | | | |
| Maudrey-------------- | 0-4 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 4-11 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 11-19 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 19-25 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 25-31 | 5.0-20 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 31-41 | 15-35 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 41-54 | 15-35 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 54-60 | 15-35 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 513: | | | | | | | | |
| Tombac---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-3 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-12 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-16 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 16-26 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-37 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 37-46 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-61 | 25-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 525: | | | | | | | | |
| Arabrab--------------- | 0-3 | 10-20 | --- | 7.4-7.8 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-7 | 10-25 | --- | 7.4-7.8 | 0-2 | 0 | 0.0-2.0 | 0 |
| | 7-15 | 5.0-20 | --- | 7.4-7.8 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| 526: | | | | | | | | |
| Lonecone-------------- | 0-6 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-27 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 27-30 | 10-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 30-40 | --- | --- | --- | --- | --- | --- | --- |
| 527: | | | | | | | | |
| Ormiston-------------- | 0-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-24 | 20-50 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-32 | 20-50 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 32-44 | 15-35 | --- | 7.4-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |
| Beje------------------ | 0-2 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 2-6 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-14 | 5.0-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | --- | --- | --- | --- | --- | --- | --- |
| 552: | | | | | | | | |
| Burnson--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-8 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-18 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-29 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-44 | 20-40 | --- | 6.8-7.8 | 0 | 0 | 0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 553: | | | | | | | | |
| Burnson---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-18 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-29 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-44 | 20-40 | --- | 6.8-7.8 | 0 | 0 | 0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |
| Herm------------------- | 0-6 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-17 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 17-45 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 45-60 | 20-30 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| 571: | | | | | | | | |
| Mancos----------------- | 0-8 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-15 | 25-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 15-21 | 20-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 21-26 | 20-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 26-34 | 15-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 34-38 | --- | --- | --- | --- | --- | --- | --- |
| Skisams---------------- | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0.0-2.0 | 0 |
| | 5-12 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0.0-2.0 | 0 |
| | 12-16 | --- | --- | --- | --- | --- | --- | --- |
| Skutum----------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-8 | 15-35 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-20 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 20-30 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 30-47 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 47-53 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 53-63 | --- | --- | --- | --- | --- | --- | --- |
| 572: | | | | | | | | |
| Sudduth---------------- | 0-3 | 10-25 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 3-7 | 10-25 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 7-13 | 25-40 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 13-22 | 35-60 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 22-38 | 15-35 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 38-52 | 25-50 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |
| | 52-60 | 25-50 | --- | 5.6-6.0 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 600: | | | | | | | | |
| Valto---------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 3.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-14 | 2.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 601: | | | | | | | | |
| Weminuche------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 5.0-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-21 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-34 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-44 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-62 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 602: | | | | | | | | |
| Weminuche------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 5.0-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-21 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-34 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-44 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-62 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 603: | | | | | | | | |
| Weminuche------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 5.0-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-21 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-34 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 34-44 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-62 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Anvik---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-11 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-22 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-45 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 605: | | | | | | | | |
| Nordicol------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-20 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-28 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 28-52 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 52-61 | 4.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 606: | | | | | | | | |
| Snowdon-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 5.0-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-20 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 20-24 | --- | --- | --- | --- | --- | --- | --- |
| Needleton------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-16 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 16-26 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 26-48 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 48-62 | 10-25 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| 607: | | | | | | | | |
| Graysill------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-14 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-22 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 22-37 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- | --- |
| Scotch--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-7 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 7-17 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 17-21 | --- | --- | --- | --- | --- | --- | --- |
| 608: | | | | | | | | |
| Scotch--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-7 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 7-17 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 17-21 | --- | --- | --- | --- | --- | --- | --- |
| Graysill------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-14 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-22 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 22-37 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 609: | | | | | | | | |
| Hourglass------------ | 0-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-46 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Wander--------------- | 0-14 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-27 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-40 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 40-60 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 610: | | | | | | | | |
| Wander--------------- | 0-14 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-27 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 27-40 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 40-60 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Hotter--------------- | 0-4 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-14 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| Hourglass------------ | 0-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-46 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 46-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 611: | | | | | | | | |
| Goldbug-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-10 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 10-21 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-29 | 5.0-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-61 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 612: | | | | | | | | |
| Haviland------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-14 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-24 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 24-62 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 612: | | | | | | | | |
| Graysill------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-14 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-22 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 22-37 | --- | 5.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 37-41 | --- | --- | --- | --- | --- | --- | --- |
| 615: | | | | | | | | |
| Haviland------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-14 | --- | 2.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 14-24 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 24-62 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| 616: | | | | | | | | |
| Fortlewis------------ | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-12 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-17 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-27 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 27-39 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 39-43 | --- | --- | --- | --- | --- | --- | --- |
| 617: | | | | | | | | |
| Shawa---------------- | 0-7 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 618: | | | | | | | | |
| Nordicol------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-21 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-29 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-53 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 53-62 | 4.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Valto---------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 3.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-14 | 2.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| 619: | | | | | | | | |
| Nordicol------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-17 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-31 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-62 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 620: | | | | | | | | |
| Caviness------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-13 | 10-25 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 13-21 | 10-20 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 21-32 | 10-20 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 32-51 | 15-30 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 51-58 | 15-30 | --- | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 58-62 | --- | --- | --- | --- | --- | --- | --- |
| 621: | | | | | | | | |
| Granturk------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-3 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 3-8 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 8-17 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 17-19 | --- | 2.0-10 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- | --- |
| 622: | | | | | | | | |
| Granturk------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-3 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 3-8 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 8-17 | --- | 2.0-20 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 17-19 | --- | 2.0-10 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 19-23 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 623: | | | | | | | | |
| Chris---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-13 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-23 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 23-31 | 10-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 31-42 | 15-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 42-61 | 10-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| Nordicol------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-21 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 21-29 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 29-53 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 53-62 | 4.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 699: | | | | | | | | |
| Haplocryolls--------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-10 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 10-19 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 19-29 | 5.0-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 29-62 | 5.0-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| Rubble land---------- | 0-60 | --- | --- | --- | 0 | 0 | 0 | 0 |
| 700: | | | | | | | | |
| Bradfield------------ | 0-7 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-15 | 30-65 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-28 | 30-65 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-36 | 25-60 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 36-60 | 25-50 | --- | 6.6-8.4 | 0-10 | 0-5 | 0 | 0 |
| 703: | | | | | | | | |
| Narraguinnep--------- | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-45 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-23 | 25-45 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 23-30 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| 704: | | | | | | | | |
| Gladlow-------------- | 0-5 | 20-35 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 5-14 | 20-40 | --- | 7.9-9.0 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 14-24 | 20-40 | --- | 7.9-9.0 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 24-31 | 20-35 | --- | 7.9-9.0 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| | 31-60 | 20-35 | --- | 7.9-9.0 | 5-10 | 0-2 | 0.0-4.0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| Ruko----------------- | 0-2 | 20-35 | --- | 7.9-8.4 | 1-5 | 0 | 0 | 0 |
| | 2-11 | 20-40 | --- | 7.9-8.4 | 1-5 | 0 | 0 | 0 |
| | 11-21 | --- | --- | --- | --- | --- | --- | --- |
| 705: | | | | | | | | |
| Helmet--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 20-45 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 4-13 | 20-40 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 13-21 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 21-28 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-46 | 15-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 46-62 | 15-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 706: | | | | | | | | |
| Narraguinnep---------- | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-45 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-23 | 25-45 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 23-30 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| 707: | | | | | | | | |
| Teedown-------------- | 0-12 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-20 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-28 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-38 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 38-60 | 20-35 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Nordicol------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-18 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-32 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-63 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 708: | | | | | | | | |
| Helmet--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 20-45 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 4-13 | 20-40 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 13-21 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 21-28 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-46 | 15-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 46-62 | 15-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 709: | | | | | | | | |
| Teedown-------------- | 0-12 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-20 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-28 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-38 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 38-60 | 20-35 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 710: | | | | | | | | |
| Sili----------------- | 0-3 | 15-30 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 3-15 | 20-40 | --- | 7.4-8.4 | 0-5 | 0 | 0 | 0 |
| | 15-25 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| | 25-50 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| | 50-60 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| Zigzag--------------- | 0-4 | 20-40 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 4-12 | 20-30 | --- | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 12-22 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 711: | | | | | | | | |
| Sili | 0-3 | 15-30 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 3-15 | 20-40 | --- | 7.4-8.4 | 0-5 | 0 | 0 | 0 |
| | 15-25 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| | 25-50 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| | 50-60 | 20-40 | --- | 7.9-9.0 | 2-10 | 0 | 0.0-2.0 | 0 |
| 714: | | | | | | | | |
| Helmet | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-4 | 15-30 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 4-13 | 20-40 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 13-21 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 21-28 | 25-45 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-46 | 15-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 46-62 | 15-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 718: | | | | | | | | |
| Narraguinnep | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-45 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-23 | 25-45 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 23-30 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| Gladlow | 0-5 | 20-35 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 5-14 | 20-40 | --- | 7.9-9.0 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 14-24 | 20-40 | --- | 7.9-9.0 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 24-31 | 20-35 | --- | 7.9-9.0 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| | 31-60 | 20-35 | --- | 7.9-9.0 | 5-10 | 0-2 | 0.0-4.0 | 0 |
| 720: | | | | | | | | |
| Zigzag | 0-4 | 20-40 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 4-12 | 20-30 | --- | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 12-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 723: | | | | | | | | |
| Zigzag | 0-4 | 20-40 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 4-12 | 20-30 | --- | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 12-22 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 725: | | | | | | | | |
| Shawa---------------- | 0-7 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 727: | | | | | | | | |
| Teedown-------------- | 0-12 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-20 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-28 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 28-38 | 20-40 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 38-60 | 20-35 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Nordicol------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-18 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-32 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 32-63 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 730: | | | | | | | | |
| Baird Hollow--------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-9 | 20-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-20 | 20-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 20-29 | 15-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 29-62 | 20-40 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| Nordicol------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-20 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 20-28 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 28-52 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 52-61 | 4.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Ryman---------------- | 0-13 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-19 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-36 | 15-30 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 36-60 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| 731: | | | | | | | | |
| Ryman---------------- | 0-13 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-19 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-36 | 15-30 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 36-60 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 731: | | | | | | | | |
| Adel----------------- | 0-14 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-36 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 732: | | | | | | | | |
| Adel----------------- | 0-14 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-36 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Quazar--------------- | 0-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 733: | | | | | | | | |
| Adel----------------- | 0-14 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-36 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Bucklon-------------- | 0-1 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 1-12 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-22 | --- | --- | --- | --- | --- | --- | --- |
| 734: | | | | | | | | |
| Ryman---------------- | 0-13 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-19 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-36 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 36-60 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| Clayburn------------- | 0-5 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-13 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-36 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-48 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 48-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 740: | | | | | | | | |
| Cowtown-------------- | 0-3 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-16 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 16-33 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 33-60 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 740: | | | | | | | | |
| Scout---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-2 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 2-9 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-17 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 17-61 | 3.0-10 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 741: | | | | | | | | |
| Cowtown-------------- | 0-3 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-16 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 16-33 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 33-60 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| Scout---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-2 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 2-9 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 9-17 | 5.0-15 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 17-61 | 3.0-10 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 750: | | | | | | | | |
| Archuleta------------ | 0-3 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-16 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 16-26 | --- | --- | --- | --- | --- | --- | --- |
| Sheek---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-6 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 6-8 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 8-24 | 15-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 24-43 | 15-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 43-61 | 10-25 | --- | 6.1-7.8 | 0-10 | 0 | 0 | 0 |
| 801: | | | | | | | | |
| Fughes--------------- | 0-7 | 10-25 | --- | 6.1-6.5 | 0 | 0 | 0 | 0 |
| | 7-26 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-44 | 15-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-60 | 25-50 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Sheek---------------- | 0-2 | 15-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-7 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 7-20 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-29 | 5.0-15 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 29-46 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 46-60 | 5.0-15 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 802: | | | | | | | | |
| Argiustolls---------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-25 | --- | 6.1-7.4 | 0 | 0 | 0 | 0 |
| | 4-7 | 10-30 | --- | 6.1-7.4 | 0 | 0 | 0 | 0 |
| | 7-13 | 10-30 | --- | 6.1-7.4 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 20-37 | 15-50 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 37-50 | 15-50 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 50-61 | 15-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| Haplustalfs---------- | 0-2 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 5-10 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 10-24 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 24-41 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 41-55 | 10-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 55-60 | 10-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 804: | | | | | | | | |
| Wauquie-------------- | 0-3 | 5.0-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 7.4-7.8 | 0-2 | 0 | 0 | 0 |
| | 9-14 | 10-25 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 14-23 | 10-25 | --- | 7.8-8.4 | 1-10 | 0 | 0 | 0 |
| | 23-32 | 10-25 | --- | 7.8-8.4 | 1-10 | 0 | 0 | 0 |
| | 32-60 | 10-25 | --- | 7.8-8.4 | 1-10 | 0 | 0 | 0 |
| Dolcan--------------- | 0-4 | 10-25 | --- | 7.4-8.4 | 1-2 | 0 | 0 | 0 |
| | 4-9 | 10-20 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 9-16 | 10-20 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 16-26 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 805: | | | | | | | | |
| Shawa---------------- | 0-7 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 805: | | | | | | | | |
| Fughes--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-27 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 27-45 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 25-45 | --- | 6.1-7.3 | 0-5 | 0 | 0 | 0 |
| 806: | | | | | | | | |
| Shawa---------------- | 0-7 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-19 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-38 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-60 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| Fughes--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-27 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 27-45 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 25-45 | --- | 6.1-7.3 | 0-5 | 0 | 0 | 0 |
| 809: | | | | | | | | |
| Argiustolls---------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 4-7 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 7-13 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 13-20 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 20-37 | 15-50 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 37-50 | 15-50 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 50-61 | 15-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| Haplustalfs---------- | 0-2 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 5-10 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 10-24 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 24-41 | 10-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 41-55 | 10-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 55-60 | 10-35 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| 813: | | | | | | | | |
| Fughes--------------- | 0-7 | 25-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-26 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-44 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 44-60 | 25-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 814: | | | | | | | | |
| Leaps---------------- | 0-3 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 3-7 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-14 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-22 | 20-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 22-60 | 20-45 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Hofly---------------- | 0-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-30 | 25-40 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-60 | 25-40 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 815: | | | | | | | | |
| Behanco-------------- | 0-2 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 2-17 | 10-25 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 17-25 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 25-33 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 33-45 | 0.0-5.0 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 45-47 | 15-35 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 47-59 | --- | --- | --- | --- | --- | --- | --- |
| | 59-63 | --- | --- | --- | --- | --- | --- | --- |
| Powderhorn family---- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 15-30 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 4-12 | 15-30 | --- | 4.5-6.5 | 0 | 0 | 0 | 0 |
| | 12-24 | 10-25 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 24-32 | 25-50 | --- | 4.5-6.0 | 0 | 0 | 0 | 0 |
| | 32-41 | 25-50 | --- | 3.5-5.5 | 0 | 0 | 0 | 0 |
| | 41-60 | 25-50 | --- | 3.5-5.5 | 0 | 0 | 0 | 0 |
| | 60-64 | --- | --- | --- | --- | --- | --- | --- |
| 816: | | | | | | | | |
| Storm---------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 13-19 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 19-31 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 31-40 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 40-48 | 10-15 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 48-56 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 56-62 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 826: | | | | | | | | |
| Ute------------------ | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-7 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 7-13 | 25-45 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 13-28 | 25-45 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 28-45 | 25-45 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 45-62 | 10-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| 830: | | | | | | | | |
| Dressel-------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-8 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-19 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 19-23 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 23-30 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 30-36 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-45 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-53 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 53-62 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| Jersey--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-13 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-26 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-37 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 37-47 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-61 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | | | | | | | | |
| 832: | | | | | | | | |
| Storm---------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-6 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 6-13 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 13-19 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 19-31 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 31-40 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 40-48 | 10-15 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 48-56 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 56-62 | 10-20 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 834: | | | | | | | | |
| Haycamp | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 20-35 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 5-13 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 13-21 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 21-30 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-38 | 20-40 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 38-56 | 20-50 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 56-61 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Jersey | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-8 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 8-13 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-18 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-26 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-37 | 20-40 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 37-47 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 47-61 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 835: | | | | | | | | |
| Brumley | 0-2 | 10-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-17 | 10-25 | --- | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 17-25 | 10-25 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 25-40 | 4.0-20 | --- | 7.9-8.4 | 15-50 | 0 | 0 | 0 |
| | 40-60 | 4.0-20 | --- | 7.9-8.4 | 15-50 | 0 | 0 | 0 |
| 860: | | | | | | | | |
| Granath | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-49 | 15-35 | --- | 7.9-8.4 | 1-15 | 0 | 0.0-2.0 | 0 |
| | 49-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| Nortez | 0-3 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-10 | 20-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-23 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 23-28 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 28-32 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 32-42 | --- | --- | --- | --- | --- | --- | --- |

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 845 of 923



Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 861: | | | | | | | | |
| Morapos-------------- | 0-3 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-8 | 20-40 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-12 | 25-40 | --- | 7.4-7.8 | 0-3 | 0 | 0 | 0 |
| | 12-22 | 25-40 | --- | 7.4-7.8 | 0-10 | 0 | 0 | 0 |
| | 22-37 | 15-30 | --- | 7.8-8.4 | 2-14 | 0 | 0 | 0 |
| | 37-60 | 15-30 | --- | 7.8-8.4 | 2-14 | 0 | 0 | 0 |
| 862: | | | | | | | | |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| Dolores-------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-3 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-8 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 8-10 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-24 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-45 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 45-49 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 49-61 | 15-35 | --- | 7.4-8.4 | 5-25 | 0 | 0.0-2.0 | 0 |
| Fivepine------------- | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| 863: | | | | | | | | |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |



FS-005725

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 863: | | | | | | | | |
| Ormiston------------- | 0-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-24 | 20-50 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-32 | 20-50 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 32-44 | 15-35 | --- | 7.4-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 44-54 | --- | --- | --- | --- | --- | --- | --- |
| Fivepine------------- | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-25 | --- | --- | --- | --- | --- | --- | --- |
| 890: | | | | | | | | |
| Tamarron------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-9 | 10-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 9-20 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 20-30 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-39 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 39-49 | --- | --- | --- | --- | --- | --- | --- |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| 891: | | | | | | | | |
| Tamarron------------- | 0-3 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 3-9 | 10-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 9-20 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 20-30 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 30-39 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 39-49 | --- | --- | --- | --- | --- | --- | --- |
| Frisco--------------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 5-11 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 11-19 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-48 | 5.0-20 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 48-62 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 901: | | | | | | | | |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| Zoltay--------------- | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-14 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 14-23 | 20-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 23-29 | 20-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 29-46 | 10-30 | --- | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| | 46-60 | 10-30 | --- | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| Nortez--------------- | 0-3 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-10 | 20-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-32 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 32-42 | --- | --- | --- | --- | --- | --- | --- |
| 903: | | | | | | | | |
| Anvik---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-7 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-11 | 10-25 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 11-22 | 5.0-15 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 22-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-45 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-61 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 904: | | | | | | | | |
| Beje----------------- | 0-6 | 5.0-15 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-14 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-18 | --- | --- | --- | --- | --- | --- | --- |
| 905: | | | | | | | | |
| Cryaquolls----------- | 0-7 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-60 | 5.0-25 | --- | 4.5-7.3 | 0 | 0 | 0 | 0 |
| 906: | | | | | | | | |
| Archuleta------------ | 0-3 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-16 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 16-26 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 907: | | | | | | | | |
| Archuleta------------ | 0-3 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-16 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 16-26 | --- | --- | --- | --- | --- | --- | --- |
| Sanchez-------------- | 0-5 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0.0-1.0 | 0-2 |
| | 5-11 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0.0-1.0 | 0-2 |
| | 11-15 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0.0-1.0 | 0-2 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| 908: | | | | | | | | |
| Adel----------------- | 0-14 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-36 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 909: | | | | | | | | |
| Adel----------------- | 0-14 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-24 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 24-36 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 917: | | | | | | | | |
| Chris---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-13 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-23 | 10-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 23-31 | 10-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 31-42 | 15-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| | 42-61 | 10-30 | --- | 5.6-6.5 | 0 | 0 | 0 | 0 |
| 919: | | | | | | | | |
| Clayburn------------- | 0-6 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-10 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 10-16 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 16-31 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 31-60 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| 920: | | | | | | | | |
| Clayburn------------- | 0-18 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 18-43 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 43-60 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 926: | | | | | | | | |
| Ustolls | 0-11 | 10-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 11-18 | 10-20 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 18-30 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 30-42 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 42-60 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 930: | | | | | | | | |
| Fortlewis | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 4-12 | 5.0-15 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-17 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 17-27 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 27-39 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 39-43 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 934: | | | | | | | | |
| Ceek | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-6 | 20-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 6-14 | 15-35 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 14-23 | 20-40 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 23-32 | 25-40 | --- | 7.4-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| | 32-61 | 25-40 | --- | 7.4-8.4 | 5-10 | 0 | 0.0-2.0 | 0 |
| 937: | | | | | | | | |
| Herm | 0-6 | 15-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 6-13 | 20-35 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 13-17 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 17-45 | 20-40 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 45-60 | 20-30 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| 939: | | | | | | | | |
| Ohwiler | 0-14 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 14-45 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 45-55 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 55-60 | 5.0-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 940: | | | | | | | | |
| Horsethief----------- | 0-2 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 2-5 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 5-24 | 5.0-15 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 24-32 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 32-49 | 10-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 49-62 | 5.0-25 | --- | 5.1-7.3 | 0 | 0 | 0 | 0 |
| 942: | | | | | | | | |
| Fivepine------------- | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |
| Pino----------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-4 | 10-20 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 4-12 | 10-20 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 12-15 | 15-30 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 15-21 | 15-30 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 21-29 | 15-35 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 29-34 | 15-35 | --- | 6.6-7.8 | 0 | 0 | --- | 0 |
| | 34-38 | --- | --- | --- | --- | --- | --- | --- |
| 945: | | | | | | | | |
| Nizhoni-------------- | 0-4 | 5.0-15 | --- | 7.4-8.4 | 1-3 | 0 | 0 | 0 |
| | 4-8 | 5.0-15 | --- | 7.9-8.4 | 2-5 | 0 | 0 | 0 |
| | 8-12 | --- | --- | --- | --- | --- | --- | --- |
| Arabrab-------------- | 0-3 | 5.0-15 | --- | 7.4-7.8 | 0 | 0 | 0 | 0 |
| | 3-16 | 10-20 | --- | 7.4-7.8 | 1-5 | 0 | 0 | 0 |
| | 16-20 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 950: | | | | | | | | |
| Pescar--------------- | 0-8 | 5.0-10 | --- | 6.6-8.4 | 0-2 | 0 | 0 | 0 |
| | 8-20 | 5.0-15 | --- | 6.6-8.4 | 1-5 | 0 | 0 | 0 |
| | 20-60 | 0.0-5.0 | --- | 6.6-8.4 | 1-5 | 0 | 0.0-2.0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 951: | | | | | | | | |
| Endoaquolls---------- | 0-4 | 5.0-15 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 4-12 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 12-14 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 14-19 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 19-28 | 10-20 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| | 28-60 | 5.0-10 | --- | 6.6-7.8 | 0-2 | 0 | 0 | 0 |
| 955: | | | | | | | | |
| Umbarg--------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 2-12 | 20-30 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 12-33 | 10-20 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| | 33-42 | 10-20 | --- | 6.6-8.4 | 0-5 | 0 | 0 | 0 |
| | 42-60 | 10-20 | --- | 7.4-8.4 | 0-5 | 0 | 0 | 0 |
| Winner--------------- | 0-4 | 15-30 | --- | 7.4-8.4 | 0 | 0 | 0 | 0 |
| | 4-14 | 15-30 | --- | 7.4-8.4 | 0-2 | 0-1 | 2.0-8.0 | 0 |
| | 14-23 | 15-30 | --- | 7.4-8.4 | 0-2 | 0-1 | 2.0-8.0 | 0 |
| | 23-31 | 15-30 | --- | 7.4-8.4 | 0-2 | 0-1 | 2.0-8.0 | 0 |
| | 31-60 | 10-20 | --- | 7.4-8.4 | 0-2 | 0-1 | 0.0-4.0 | 0 |
| Tesajo--------------- | 0-3 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 3-36 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 36-60 | 5.0-15 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| 956: | | | | | | | | |
| Ormiston------------- | 0-2 | 10-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 2-7 | 15-30 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-24 | 20-50 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 24-32 | 20-50 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 32-44 | 15-35 | --- | 7.4-8.4 | 15-40 | 0 | 0.0-2.0 | 0 |
| | 44-48 | --- | --- | --- | --- | --- | --- | --- |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 958: | | | | | | | | |
| Sheek---------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 10-20 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 5-43 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 43-61 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| Archuleta------------ | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-6 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 6-9 | 5.0-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-18 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 18-28 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |
| 959: | | | | | | | | |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| 965: | | | | | | | | |
| Narraguinnep--------- | 0-6 | 20-40 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-17 | 25-45 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 17-23 | 25-45 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 23-30 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 30-60 | 15-35 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| Dapoin--------------- | 0-4 | 20-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 4-13 | 20-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 13-18 | 25-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 18-29 | 20-40 | --- | 7.9-8.4 | 2-10 | 0 | 0.0-2.0 | 0 |
| | 29-32 | 20-40 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 32-38 | 20-40 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 38-44 | 15-30 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| | 44-60 | 15-30 | --- | 7.9-8.4 | 5-15 | 0 | 0.0-2.0 | 0 |
| 966: | | | | | | | | |
| Cryaquepts----------- | 0-8 | --- | 5.0-15 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 8-15 | --- | 2.0-10 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 15-28 | --- | 2.0-10 | 4.5-5.5 | 0 | 0 | 0 | 0 |
| | 28-32 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbonate | Gypsum | Salinity | Sodium adsorption ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 967: | | | | | | | | |
| Quazar--------------- | 0-12 | 10-25 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 12-26 | 15-30 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| | 26-60 | 10-20 | --- | 6.1-7.3 | 0 | 0 | 0 | 0 |
| Cryaquolls----------- | 0-7 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 7-12 | 10-30 | --- | 5.6-7.3 | 0 | 0 | 0 | 0 |
| | 12-60 | 5.0-25 | --- | 4.5-7.3 | 0 | 0 | 0 | 0 |
| Cryohemists---------- | 0-14 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 14-26 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 26-38 | 75-150 | 45-90 | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 38-45 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| | 45-60 | 5.0-20 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| 968: | | | | | | | | |
| Nortez--------------- | 0-3 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-10 | 20-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-32 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 32-42 | --- | --- | --- | --- | --- | --- | --- |
| Granath-------------- | 0-2 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 2-10 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-15 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 15-20 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 20-28 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 28-40 | 15-35 | --- | 6.6-7.8 | 0-5 | 0 | 0 | 0 |
| | 40-60 | 15-30 | --- | 7.9-8.4 | 1-25 | 0 | 0.0-2.0 | 0 |
| 969: | | | | | | | | |
| Nortez--------------- | 0-3 | 10-25 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 3-10 | 20-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 10-32 | 30-50 | --- | 6.6-8.4 | 0-1 | 0 | 0 | 0 |
| | 32-42 | --- | --- | --- | --- | --- | --- | --- |
| Fivepine------------- | 0-3 | 10-20 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 3-9 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 9-12 | 10-25 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 12-15 | 15-30 | --- | 6.1-7.8 | 0 | 0 | 0 | 0 |
| | 15-19 | --- | --- | --- | --- | --- | --- | --- |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon- ate | Gypsum | Salinity | Sodium adsorp- tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 972: | | | | | | | | |
| Pagoda--------------- | 0-1 | 50-90 | 30-60 | 5.1-6.5 | 0 | 0 | 0.0-2.0 | 0 |
| | 1-5 | 15-35 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 5-16 | 15-35 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 16-21 | 20-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 21-32 | 15-35 | --- | 7.9-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 32-61 | 15-35 | --- | 7.9-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| Coulterg------------- | 0-5 | 20-35 | --- | 7.4-8.4 | 0-5 | 0 | 0 | 0 |
| | 5-10 | 20-35 | --- | 7.4-8.4 | 0-5 | 0 | 0 | 0 |
| | 10-14 | 5.0-20 | --- | 7.4-8.4 | 0-5 | 0 | 0.0-4.0 | 0 |
| | 14-31 | 5.0-20 | --- | 7.4-8.4 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| | 31-60 | 5.0-20 | --- | 7.4-8.4 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| Wiggler-------------- | 0-4 | 10-20 | --- | 7.9-8.4 | 1-5 | 0 | 0.0-4.0 | 0 |
| | 4-10 | 5.0-20 | --- | 7.9-8.4 | 2-15 | 0 | 0.0-4.0 | 0 |
| | 10-20 | --- | --- | --- | --- | --- | --- | --- |
| 989: | | | | | | | | |
| Ryman---------------- | 0-19 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 19-36 | 15-25 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 36-60 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| 990: | | | | | | | | |
| Ryman, warm---------- | 0-4 | 10-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 4-18 | 15-25 | --- | 6.6-7.3 | 0 | 0 | 0 | 0 |
| | 18-32 | 15-30 | --- | 5.1-6.5 | 0 | 0 | 0 | 0 |
| | 32-60 | 15-30 | --- | 5.1-6.0 | 0 | 0 | 0 | 0 |
| 992: | | | | | | | | |
| Gladlow-------------- | 0-5 | 20-35 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 5-14 | 20-40 | --- | 7.9-9.0 | 1-5 | 0 | 0.0-2.0 | 0 |
| | 14-24 | 20-35 | --- | 7.9-9.0 | 5-15 | 0-2 | 0.0-4.0 | 0 |
| | 24-31 | 20-35 | --- | 7.9-9.0 | 5-15 | 1-5 | 0.0-4.0 | 0 |
| | 31-60 | 20-35 | --- | 7.9-9.0 | 5-10 | 0-2 | 0.0-4.0 | 0 |
| 996: | | | | | | | | |
| Zoltay--------------- | 0-6 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 6-14 | 15-30 | --- | 6.6-7.8 | 0 | 0 | 0 | 0 |
| | 14-23 | 20-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 23-29 | 20-40 | --- | 6.6-7.8 | 0-1 | 0 | 0 | 0 |
| | 29-46 | 10-30 | --- | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |
| | 46-60 | 10-30 | --- | 7.4-8.4 | 3-15 | 0 | 0.0-2.0 | 0 |

Table 25.--Chemical properties of the soils--Continued

| Map symbol and soil name | Depth | Cation exchange capacity | Effective cation exchange capacity | Soil reaction | Calcium carbon-ate | Gypsum | Salinity | Sodium adsorp-tion ratio |
|---|---|---|---|---|---|---|---|---|
| | In. | meq/100 g | meq/100 g | pH | Pct. | Pct. | mmhos/cm | |
| 997: | | | | | | | | |
| Zigzag--------------- | 0-6 | 15-30 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 6-15 | 20-35 | --- | 7.4-8.4 | 1-10 | 0 | 0.0-2.0 | 0 |
| | 15-25 | --- | --- | --- | --- | --- | --- | --- |
| Bodot---------------- | 0-3 | 15-35 | --- | 7.4-8.4 | 1-5 | 0 | 0 | 0 |
| | 3-18 | 20-40 | --- | 7.4-8.4 | 5-10 | 0 | 0.0-8.0 | 0 |
| | 18-38 | 20-40 | --- | 7.9-9.0 | 5-10 | 0 | 0.0-8.0 | 0 |
| | 38-48 | --- | --- | --- | --- | --- | --- | --- |
| Rock outcrop--------- | 0-60 | --- | --- | --- | --- | --- | --- | --- |

Table 26.--Water features

(Depths of layers are in feet. See text for definitions of terms used in this table. Estimates of the frequency of ponding and flooding apply to the whole year rather than to individual months. Absence of an entry indicates that the feature is not a concern or that data were not estimated.)

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 1: | | | | | | | | | |
| Bradfield | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Narraguinnep | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 2: | | | | | | | | | |
| Hesperus | B | April | 3.5-6.0 | >6.0 | --- | --- | None | --- | None |
| | | May | 3.5-6.0 | >6.0 | --- | --- | None | --- | None |
| | | June | 3.5-6.0 | >6.0 | --- | --- | None | --- | None |
| | | July | 3.5-6.0 | >6.0 | --- | --- | None | --- | None |
| 10: | | | | | | | | | |
| Lillings | B | March | --- | --- | --- | --- | None | Very brief | Rare |
| | | April | --- | --- | --- | --- | None | Very brief | Rare |
| | | May | --- | --- | --- | --- | None | Very brief | Rare |
| 12: | | | | | | | | | |
| Shawa | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 13: | | | | | | | | | |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 14: | | | | | | | | | |
| Dalmatian | B | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | July | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 14: | | | | | | | | | |
| Apmay | B | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 2.0-4.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | July | 2.0-4.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| Schrader | D | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 3.0-4.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | April | 2.0-3.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 1.0-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 1.0-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 2.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 3.0-4.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 4.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| 15: | | | | | | | | | |
| Umbarg | B | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | July | 3.5-6.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| 16: | | | | | | | | | |
| Payter | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 17: | | | | | | | | | |
| Fluvaquents | D | January | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | April | 1.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 1.0-2.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 1.0-2.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| Haplustolls | B | March | --- | --- | --- | --- | None | Brief | Rare |
| | | April | 5.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 5.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 5.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| Endoaquolls | D | January | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | April | 2.0-4.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | May | 0.5-1.5 | >6.0 | --- | --- | None | Long | Frequent |
| | | June | 0.5-1.5 | >6.0 | --- | --- | None | Long | Frequent |
| | | July | 2.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 2.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 3.0-4.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| Ustifluvents | B | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | April | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 4.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 20: | | | | | | | | | |
| Mavreeso | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 51: | | | | | | | | | |
| Clayburn | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hourglass | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 52: | | | | | | | | | |
| Ohwiler | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 53: | | | | | | | | | |
| Cryaquolls | D | January | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| Typic Cryaquents | D | January | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-2.5 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| 54: | | | | | | | | | |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 56: | | | | | | | | | |
| Typic Cryaquents---------- | D | January | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-2.5 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.5-3.0 | >6.0 | --- | --- | None | --- | None |
| Cryaquolls---------------- | D | January | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| Cryofibrists-------------- | D | January | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | May | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | June | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | July | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | August | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | September | 0.0-3.0 | >6.0 | --- | --- | None | Long | Frequent |
| | | October | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 0.0-3.0 | >6.0 | --- | --- | None | --- | None |
| 57: | | | | | | | | | |
| Howardsville-------------- | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 58: | | | | | | | | | |
| Fughes-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 58: | | | | | | | | | |
| Herm | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 59: | | | | | | | | | |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Herm | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 60: | | | | | | | | | |
| Grimes | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 110: | | | | | | | | | |
| Sheek | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ormiston | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 111: | | | | | | | | | |
| Fardraw | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 113: | | | | | | | | | |
| Dolores | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 150: | | | | | | | | | |
| Silex | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 151: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 152: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 153: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Horsethief | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 154: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Horsethief | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 155: | | | | | | | | | |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 155: | | | | | | | | | |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 156: | | | | | | | | | |
| Sponsor | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 157: | | | | | | | | | |
| Sponsor | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 158: | | | | | | | | | |
| Sponsor | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 159: | | | | | | | | | |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 160: | | | | | | | | | |
| Anvik | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tuckerville | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 161: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 162: | | | | | | | | | |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Varden | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 163: | | | | | | | | | |
| Clayburn | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hourglass | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 164: | | | | | | | | | |
| Hourglass | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bucklon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Wander | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 165: | | | | | | | | | |
| Pinacol------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 166: | | | | | | | | | |
| Pinacol------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 250: | | | | | | | | | |
| Snowdon------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 251: | | | | | | | | | |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Snowdon------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 254: | | | | | | | | | |
| Typic Cryorthents--------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rubble land--------------- | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 330: | | | | | | | | | |
| Needleton----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 331: | | | | | | | | | |
| Needleton----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 332: | | | | | | | | | |
| Horsethief---------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Needleton----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 333: | | | | | | | | | |
| Henson, south aspect------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 334: | | | | | | | | | |
| Henson, south aspect------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 335: | | | | | | | | | |
| Whitecross---------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 336: | | | | | | | | | |
| Whitecross, south aspect-- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 336: | | | | | | | | | |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 337: | | | | | | | | | |
| Whitecross | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 338: | | | | | | | | | |
| Henson | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 339: | | | | | | | | | |
| Henson | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 340: | | | | | | | | | |
| Moran | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 341: | | | | | | | | | |
| Moran | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 342: | | | | | | | | | |
| Telluride | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 343: | | | | | | | | | |
| Telluride | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 345: | | | | | | | | | |
| Papaspila | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 350: | | | | | | | | | |
| Flygare | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Foidel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 355: | | | | | | | | | |
| Flygare | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Foidel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 360: | | | | | | | | | |
| Blacksnag | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table | | Ponding | | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | Surface water depth | Duration | Frequency | Duration | Frequency |
| | | | Ft. | Ft. | Ft. | | | | |
| 360: | | | | | | | | | |
| Peeler | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 361: | | | | | | | | | |
| Blacksnag | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Peeler | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 374: | | | | | | | | | |
| Mavreeso | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Valto | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 375: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 376: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 378: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Haviland | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 380: | | | | | | | | | |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 381: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 382: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 383: | | | | | | | | | |
| Haviland | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 386: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 387: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 388: | | | | | | | | | |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 389: | | | | | | | | | |
| Seitz | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 390: | | | | | | | | | |
| Clayburn | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Heisspitz | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 391: | | | | | | | | | |
| Runlett | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sessions | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 392: | | | | | | | | | |
| Runlett | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sessions | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 393: | | | | | | | | | |
| Heisspitz | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sessions | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 394: | | | | | | | | | |
| Clayburn | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Heisspitz | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 395: | | | | | | | | | |
| Scout | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 396: | | | | | | | | | |
| Scout | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 399: | | | | | | | | | |
| Kite | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 450: | | | | | | | | | |
| Lostlake | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 452: | | | | | | | | | |
| Dystrocryepts | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 453: | | | | | | | | | |
| Sig | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 454: | | | | | | | | | |
| Snowdon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sig | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 493: | | | | | | | | | |
| Badland | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 494: | | | | | | | | | |
| Pits, gravel | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 495: | | | | | | | | | |
| Riverwash | D | January | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | February | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | March | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | April | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | May | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | June | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | July | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | August | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | September | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | October | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | November | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| | | December | 0.0-2.0 | >6.0 | --- | --- | None | Very long | Frequent |
| 496: | | | | | | | | | |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 497: | | | | | | | | | |
| Rubble land | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 498: | | | | | | | | | |
| Slickens | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 499: | | | | | | | | | |
| Water | --- | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 500: | | | | | | | | | |
| Dolores | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 501: | | | | | | | | | |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nortez | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 503: | | | | | | | | | |
| Ormiston | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 504: | | | | | | | | | |
| Jemco | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Detra | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 504: | | | | | | | | | |
| Beje | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 505: | | | | | | | | | |
| Moento | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 506: | | | | | | | | | |
| Moento | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Detra | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Jemco | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 508: | | | | | | | | | |
| Herm | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Pagoda | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 509: | | | | | | | | | |
| Burnson, dry | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 510: | | | | | | | | | |
| Jemco | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Moento | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 511: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 512: | | | | | | | | | |
| Wetherill | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 513: | | | | | | | | | |
| Maudrey | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Tombac | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 525: | | | | | | | | | |
| Arabrab | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 526: | | | | | | | | | |
| Lonecone | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydrologic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 527: | | | | | | | | | |
| Ormiston------------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Beje---------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 552: | | | | | | | | | |
| Burnson------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 553: | | | | | | | | | |
| Burnson------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Herm---------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 571: | | | | | | | | | |
| Mancos-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Skisams------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Skutum-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 572: | | | | | | | | | |
| Sudduth------------------- | C | April | 3.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | May | 3.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | June | 3.0-6.0 | >6.0 | --- | --- | None | --- | None |
| 600: | | | | | | | | | |
| Valto--------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop-------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 601: | | | | | | | | | |
| Weminuche----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 602: | | | | | | | | | |
| Weminuche----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 603: | | | | | | | | | |
| Weminuche----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Anvik--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 605: | | | | | | | | | |
| Nordicol------------------ | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 606: | | | | | | | | | |
| Snowdon------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 606: | | | | | | | | | |
| Needleton | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 607: | | | | | | | | | |
| Graysill | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Scotch | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 608: | | | | | | | | | |
| Scotch | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Graysill | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 609: | | | | | | | | | |
| Hourglass | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Wander | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 610: | | | | | | | | | |
| Wander | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hotter | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hourglass | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 611: | | | | | | | | | |
| Goldbug | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 612: | | | | | | | | | |
| Haviland | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Graysill | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 615: | | | | | | | | | |
| Haviland | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 616: | | | | | | | | | |
| Fortlewis | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 617: | | | | | | | | | |
| Shawa | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 618: | | | | | | | | | |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Valto | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 619: | | | | | | | | | |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 620: | | | | | | | | | |
| Caviness | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 621: | | | | | | | | | |
| Granturk | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 622: | | | | | | | | | |
| Granturk | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 623: | | | | | | | | | |
| Chris | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 699: | | | | | | | | | |
| Haplocryolls | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rubble land | A | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 700: | | | | | | | | | |
| Bradfield | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 703: | | | | | | | | | |
| Narraguinnep | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 704: | | | | | | | | | |
| Gladlow | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ruko | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 705: | | | | | | | | | |
| Helmet | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 706: | | | | | | | | | |
| Narraguinnep | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 707: | | | | | | | | | |
| Teedown | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 707: | | | | | | | | | |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 708: | | | | | | | | | |
| Helmet | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 709: | | | | | | | | | |
| Teedown | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 710: | | | | | | | | | |
| Sili | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Zigzag | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 711: | | | | | | | | | |
| Sili | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 714: | | | | | | | | | |
| Helmet | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 718: | | | | | | | | | |
| Narraguinnep | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Gladlow | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 720: | | | | | | | | | |
| Zigzag | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 723: | | | | | | | | | |
| Zigzag | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 725: | | | | | | | | | |
| Shawa | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 727: | | | | | | | | | |
| Teedown | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 730: | | | | | | | | | |
| Baird Hollow | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 730: | | | | | | | | | |
| Nordicol | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ryman | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 731: | | | | | | | | | |
| Ryman | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Adel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 732: | | | | | | | | | |
| Adel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 733: | | | | | | | | | |
| Adel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Bucklon | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 734: | | | | | | | | | |
| Ryman | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Clayburn | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 740: | | | | | | | | | |
| Cowtown | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Scout | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 741: | | | | | | | | | |
| Cowtown | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Scout | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 750: | | | | | | | | | |
| Archuleta | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sheek | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 801: | | | | | | | | | |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sheek | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 802: | | | | | | | | | |
| Argiustolls | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Haplustalfs | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 804: | | | | | | | | | |
| Wauquie | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Dolcan | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 805: | | | | | | | | | |
| Shawa | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 806: | | | | | | | | | |
| Shawa | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 809: | | | | | | | | | |
| Argiustolls | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Haplustalfs | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 813: | | | | | | | | | |
| Fughes | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 814: | | | | | | | | | |
| Leaps | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Hofly | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 815: | | | | | | | | | |
| Behanco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Powderhorn family | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 816: | | | | | | | | | |
| Storm | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydrologic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 826: | | | | | | | | | |
| Ute | D | January | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | February | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | March | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | May | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | June | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | July | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | August | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | September | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | December | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 830: | | | | | | | | | |
| Dressel | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Jersey | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 832: | | | | | | | | | |
| Storm | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 834: | | | | | | | | | |
| Haycamp | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Jersey | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 835: | | | | | | | | | |
| Brumley | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 860: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nortez | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 861: | | | | | | | | | |
| Morapos | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 862: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Dolores | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 863: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Ormiston | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 890: | | | | | | | | | |
| Tamarron | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 891: | | | | | | | | | |
| Tamarron | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Frisco | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 901: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Zoltay | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Nortez | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 903: | | | | | | | | | |
| Anvik | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 904: | | | | | | | | | |
| Beje | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 905: | | | | | | | | | |
| Cryaquolls | D | January | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-1.7 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.7 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.7 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-1.7 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| 906: | | | | | | | | | |
| Archuleta | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro- logic group | Month | Water table | | Ponding | | | Flooding | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Upper limit | Lower limit | Surface water depth | Duration | Frequency | Duration | Frequency |
| | | | Ft. | Ft. | Ft. | | | | |
| 907: | | | | | | | | | |
| Archuleta------------------ | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Sanchez-------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 908: | | | | | | | | | |
| Adel----------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 909: | | | | | | | | | |
| Adel----------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 917: | | | | | | | | | |
| Chris---------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 919: | | | | | | | | | |
| Clayburn------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 920: | | | | | | | | | |
| Clayburn------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 926: | | | | | | | | | |
| Ustolls-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop--------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 930: | | | | | | | | | |
| Fortlewis------------------ | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop--------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 934: | | | | | | | | | |
| Ceek----------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 937: | | | | | | | | | |
| Herm----------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 939: | | | | | | | | | |
| Ohwiler-------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 940: | | | | | | | | | |
| Horsethief----------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 942: | | | | | | | | | |
| Fivepine------------------- | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Pino----------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 945: | | | | | | | | | |
| Nizhoni | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Arabrab | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 950: | | | | | | | | | |
| Pescar | C | January | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.8-1.7 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 0.8-1.7 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 0.8-1.7 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 2.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | August | 2.0-3.0 | >6.0 | --- | --- | None | Brief | Frequent |
| | | September | 2.5-3.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | October | 2.5-3.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 3.0-4.5 | >6.0 | --- | --- | None | --- | None |
| | | December | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| 951: | | | | | | | | | |
| Endoaquolls | D | January | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-1.5 | >6.0 | --- | --- | None | Long | Frequent |
| | | May | 0.5-1.5 | >6.0 | --- | --- | None | Long | Frequent |
| | | June | 0.5-1.5 | >6.0 | --- | --- | None | Long | Frequent |
| | | July | 1.0-2.0 | >6.0 | --- | --- | None | --- | None |
| | | August | 1.0-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 955: | | | | | | | | | |
| Umbarg---------------------- | C | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 3.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | July | 3.0-5.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | August | 3.0-5.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | September | 3.0-5.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | October | 4.0-6.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | November | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| Winner---------------------- | D | January | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 3.0-5.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | July | 1.0-3.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | August | 1.0-3.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | September | 2.0-4.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | October | 2.0-4.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | November | 4.0-5.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| Tesajo---------------------- | B | January | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | April | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | May | 4.0-6.0 | >6.0 | --- | --- | None | Brief | Rare |
| | | June | 4.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | July | 4.0-6.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | August | 4.0-6.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | September | 4.0-6.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | October | 4.0-6.0 | >6.0 | --- | --- | None | Very brief | Rare |
| | | November | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 5.0-6.0 | >6.0 | --- | --- | None | --- | None |
| 956: | | | | | | | | | |
| Ormiston-------------------- | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Granath--------------------- | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro- logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 958: | | | | | | | | | |
| Sheek | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Archuleta | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 959: | | | | | | | | | |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 965: | | | | | | | | | |
| Narraguinnep | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Dapoin | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 966: | | | | | | | | | |
| Cryaquepts | C | January | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | February | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | March | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-1.7 | >6.0 | --- | --- | None | Long | Frequent |
| | | May | 0.5-1.7 | >6.0 | --- | --- | None | Long | Frequent |
| | | June | 0.5-1.7 | >6.0 | --- | --- | None | Long | Frequent |
| | | July | 0.5-1.7 | >6.0 | --- | --- | None | Long | Frequent |
| | | August | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | September | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | October | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | November | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| | | December | 0.5-1.7 | >6.0 | --- | --- | None | --- | None |
| 967: | | | | | | | | | |
| Quazar | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Cryaquolls | D | January | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | May | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | June | 0.5-1.6 | >6.0 | --- | --- | None | Brief | Occasional |
| | | July | 0.5-2.0 | >6.0 | --- | --- | None | Brief | Occasional |
| | | August | 0.5-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.5 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.0-3.0 | >6.0 | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 967: | | | | | | | | | |
| Cryohemists | D | January | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | February | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | March | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | April | 0.5-1.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | May | 0.5-1.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | June | 0.5-1.5 | >6.0 | --- | --- | None | Brief | Frequent |
| | | July | 0.5-1.5 | >6.0 | --- | --- | None | --- | None |
| | | August | 1.0-2.0 | >6.0 | --- | --- | None | --- | None |
| | | September | 1.0-2.0 | >6.0 | --- | --- | None | --- | None |
| | | October | 1.0-2.0 | >6.0 | --- | --- | None | --- | None |
| | | November | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| | | December | 1.5-2.5 | >6.0 | --- | --- | None | --- | None |
| 968: | | | | | | | | | |
| Nortez | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Granath | B | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 969: | | | | | | | | | |
| Nortez | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Fivepine | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 972: | | | | | | | | | |
| Pagoda | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Coulterg | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Wiggler | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 989: | | | | | | | | | |
| Ryman | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 990: | | | | | | | | | |
| Ryman, warm | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 992: | | | | | | | | | |
| Gladlow | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 996: | | | | | | | | | |
| Zoltay | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| 997: | | | | | | | | | |
| Zigzag | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 26.--Water features--Continued

| Map symbol and soil name | Hydro-logic group | Month | Water table: Upper limit | Water table: Lower limit | Ponding: Surface water depth | Ponding: Duration | Ponding: Frequency | Flooding: Duration | Flooding: Frequency |
|---|---|---|---|---|---|---|---|---|---|
| | | | Ft. | Ft. | Ft. | | | | |
| 997: | | | | | | | | | |
| Bodot | C | Jan-Dec | --- | --- | --- | --- | None | --- | None |
| Rock outcrop | D | Jan-Dec | --- | --- | --- | --- | None | --- | None |

Table 27.--Soil features

(See text for definitions of terms used in this table. Absence of an entry indicates that the feature is not a concern or that data were not estimated.)

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 1: | | | | | | | | | |
| Bradfield | --- | --- | --- | --- | 0 | --- | Low | High | Moderate |
| Narraguinnep | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 2: | | | | | | | | | |
| Hesperus | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 10: | | | | | | | | | |
| Lillings | --- | --- | --- | --- | 0 | --- | Low | High | High |
| 12: | | | | | | | | | |
| Shawa | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 13: | | | | | | | | | |
| Fughes | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 14: | | | | | | | | | |
| Dalmatian | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Apmay | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Schrader | --- | --- | --- | --- | 0 | --- | High | High | Low |
| 15: | | | | | | | | | |
| Umbarg | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 16: | | | | | | | | | |
| Payter | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 17: | | | | | | | | | |
| Fluvaquents | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Haplustolls | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 18: | | | | | | | | | |
| Endoaquolls | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Ustifluvents | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 20: | | | | | | | | | |
| Mavreeso | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| 51: | | | | | | | | | |
| Clayburn | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Hourglass | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 52: | | | | | | | | | |
| Ohwiler | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 53: | | | | | | | | | |
| Cryaquolls | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| Typic Cryaquents | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| 54: | | | | | | | | | |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 56: | | | | | | | | | |
| Typic Cryaquents | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| Cryaquolls | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| Cryofibrists | --- | --- | --- | --- | 10-20 | 20-40 | High | High | High |
| 57: | | | | | | | | | |
| Howardsville | --- | --- | --- | --- | 0 | --- | Low | Low | Moderate |
| 58: | | | | | | | | | |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Herm | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 59: | | | | | | | | | |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Herm | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 60: | | | | | | | | | |
| Grimes | --- | --- | --- | --- | 0 | --- | Low | Low | Moderate |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 110: | | | | | | | | | |
| Sheek | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Ormiston | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Low |
| 111: | | | | | | | | | |
| Fardraw | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 113: | | | | | | | | | |
| Dolores | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 150: | | | | | | | | | |
| Silex | Bedrock (lithic) | 7-20 | --- | Indurated | 0 | --- | Low | Moderate | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 151: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 152: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 153: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Horsethief | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 154: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Horsethief | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 155: | | | | | | | | | |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 156: | | | | | | | | | |
| Sponsor | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 157: | | | | | | | | | |
| Sponsor | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 158: | | | | | | | | | |
| Sponsor | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 159: | | | | | | | | | |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 160: | | | | | | | | | |
| Anvik | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Tuckerville | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 161: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 162: | | | | | | | | | |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Varden | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 163: | | | | | | | | | |
| Clayburn | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Hourglass | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 164: | | | | | | | | | |
| Hourglass | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Bucklon | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| Wander | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 165: | | | | | | | | | |
| Pinacol | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 166: | | | | | | | | | |
| Pinacol | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 250: | | | | | | | | | |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 251: | | | | | | | | | |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| 254: | | | | | | | | | |
| Typic Cryorthents | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| Rubble land | Bedrock (lithic) | 40-80 | --- | Indurated | 0 | --- | None | --- | --- |
| 330: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 331: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 332: | | | | | | | | | |
| Horsethief | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 333: | | | | | | | | | |
| Henson, south aspect | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 334: | | | | | | | | | |
| Henson, south aspect | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 335: | | | | | | | | | |
| Whitecross | Bedrock (lithic) | 7-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 336: | | | | | | | | | |
| Whitecross, south aspect | Bedrock (lithic) | 7-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 337: | | | | | | | | | |
| Whitecross | Bedrock (lithic) | 7-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 338: | | | | | | | | | |
| Henson | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 339: | | | | | | | | | |
| Henson | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 340: | | | | | | | | | |
| Moran | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | High |
| 341: | | | | | | | | | |
| Moran | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | High |
| 342: | | | | | | | | | |
| Telluride | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 343: | | | | | | | | | |
| Telluride | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 345: | | | | | | | | | |
| Papaspila | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 350: | | | | | | | | | |
| Flygare | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Foidel | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| 355: | | | | | | | | | |
| Flygare | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 355: | | | | | | | | | |
| Foidel | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| 360: | | | | | | | | | |
| Blacksnag | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| Peeler | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 361: | | | | | | | | | |
| Blacksnag | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| Peeler | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 374: | | | | | | | | | |
| Mavreeso | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Valto | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | --- | 0 | --- | None | --- | --- |
| 375: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| 376: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 378: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Haviland | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 380: | | | | | | | | | |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 381: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 382: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| 383: | | | | | | | | | |
| Haviland | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 386: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 387: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 388: | | | | | | | | | |
| Frisco | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 389: | | | | | | | | | |
| Seitz | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 390: | | | | | | | | | |
| Clayburn | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Heisspitz | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Low | Moderate |
| 391: | | | | | | | | | |
| Runlett | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | Moderate |
| Sessions | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 392: | | | | | | | | | |
| Runlett | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | Moderate |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 392: | | | | | | | | | |
| Needleton | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Sessions | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 393: | | | | | | | | | |
| Heisspitz | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Low | Moderate |
| Sessions | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 394: | | | | | | | | | |
| Clayburn | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Heisspitz | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Low | Moderate |
| 395: | | | | | | | | | |
| Scout | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 396: | | | | | | | | | |
| Scout | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 399: | | | | | | | | | |
| Kite | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 450: | | | | | | | | | |
| Lostlake | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 452: | | | | | | | | | |
| Dystrocryepts | Bedrock (lithic) | 8-60 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 453: | | | | | | | | | |
| Sig | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | Moderate | Moderate |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| 454: | | | | | | | | | |
| Snowdon | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Sig | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | Moderate | Moderate |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 493: | | | | | | | | | |
| Badland | Bedrock (paralithic) | 0-3 | --- | Moderately cemented | 0 | --- | None | --- | --- |
| 494: | | | | | | | | | |
| Pits, gravel | --- | --- | --- | --- | --- | --- | None | --- | --- |
| 495: | | | | | | | | | |
| Riverwash | --- | --- | --- | --- | 0 | --- | None | --- | --- |
| 496: | | | | | | | | | |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 497: | | | | | | | | | |
| Rubble land | Bedrock (lithic) | 40-80 | --- | Indurated | 0 | --- | None | --- | --- |
| 498: | | | | | | | | | |
| Slickens | --- | --- | --- | --- | 0 | --- | None | --- | --- |
| 499: | | | | | | | | | |
| Water | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 500: | | | | | | | | | |
| Dolores | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Fivepine | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 501: | | | | | | | | | |
| Fivepine | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Nortez | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 503: | | | | | | | | | |
| Ormiston | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Low |
| Fivepine | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 504: | | | | | | | | | |
| Jemco | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Detra | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Beje | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 505: | | | | | | | | | |
| Moento | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 506: | | | | | | | | | |
| Moento | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Detra | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Jemco | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 508: | | | | | | | | | |
| Herm | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Pagoda | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 509: | | | | | | | | | |
| Burnson, dry | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 510: | | | | | | | | | |
| Jemco | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Moento | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 511: | | | | | | | | | |
| Granath | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 512: | | | | | | | | | |
| Wetherill | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 513: | | | | | | | | | |
| Maudrey | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Tombac | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 525: | | | | | | | | | |
| Arabrab | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 526: | | | | | | | | | |
| Lonecone | Bedrock (paralithic) | 20-40 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| 527: | | | | | | | | | |
| Ormiston | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Low |
| Beje | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 552: | | | | | | | | | |
| Burnson | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| 553: | | | | | | | | | |
| Burnson | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Moderate | Moderate | Low |
| Herm | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 571: | | | | | | | | | |
| Mancos | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | Moderate |
| Skisams | Bedrock (lithic) | 6-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Skutum | Bedrock (paralithic) | 50-60 | --- | Moderately cemented | 0 | --- | Moderate | Moderate | Low |
| 572: | | | | | | | | | |
| Sudduth | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 600: | | | | | | | | | |
| Valto | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 601: | | | | | | | | | |
| Weminuche------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 602: | | | | | | | | | |
| Weminuche------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 603: | | | | | | | | | |
| Weminuche------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Anvik----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 605: | | | | | | | | | |
| Nordicol-------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 606: | | | | | | | | | |
| Snowdon--------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Needleton------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 607: | | | | | | | | | |
| Graysill-------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | High |
| Scotch---------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| 608: | | | | | | | | | |
| Scotch---------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | High | High |
| Graysill-------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | High |
| 609: | | | | | | | | | |
| Hourglass------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Wander---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 610: | | | | | | | | | |
| Wander---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Hotter---------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Hourglass------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 611: | | | | | | | | | |
| Goldbug--------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 612: | | | | | | | | | |
| Haviland-------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Graysill-------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Moderate | High | High |
| 615: | | | | | | | | | |
| Haviland-------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| 616: | | | | | | | | | |
| Fortlewis------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Moderate |
| 617: | | | | | | | | | |
| Shawa----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 618: | | | | | | | | | |
| Nordicol-------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| Valto----------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 619: | | | | | | | | | |
| Nordicol-------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 620: | | | | | | | | | |
| Caviness-------------- | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Moderate |
| 621: | | | | | | | | | |
| Granturk-------------- | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | High | High |
| 622: | | | | | | | | | |
| Granturk-------------- | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | High | High |
| Rock outcrop---------- | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 623: | | | | | | | | | |
| Chris----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| Nordicol-------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 699: | | | | | | | | | |
| Haplocryolls---------- | Bedrock (lithic) | 20-80 | --- | Indurated | 0 | --- | Low | Moderate | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 699: | | | | | | | | | |
| Rubble land | Bedrock (lithic) | 40-80 | --- | Indurated | 0 | --- | None | --- | --- |
| 700: | | | | | | | | | |
| Bradfield | --- | --- | --- | --- | 0 | --- | Low | High | Moderate |
| 703: | | | | | | | | | |
| Narraguinnep | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 704: | | | | | | | | | |
| Gladlow | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Rock outcrop | Bedrock (paralithic) | 0-0 | --- | Moderately cemented | 0 | --- | None | --- | --- |
| Ruko | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Moderate | Moderate | Low |
| 705: | | | | | | | | | |
| Helmet | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 706: | | | | | | | | | |
| Narraguinnep | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 707: | | | | | | | | | |
| Teedown | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Nordicol | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 708: | | | | | | | | | |
| Helmet | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 709: | | | | | | | | | |
| Teedown | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 710: | | | | | | | | | |
| Sili | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Zigzag | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| 711: | | | | | | | | | |
| Sili | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 714: | | | | | | | | | |
| Helmet | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 718: | | | | | | | | | |
| Narraguinnep | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Gladlow | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 720: | | | | | | | | | |
| Zigzag | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 723: | | | | | | | | | |
| Zigzag | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 725: | | | | | | | | | |
| Shawa | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 727: | | | | | | | | | |
| Teedown | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Nordicol | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 730: | | | | | | | | | |
| Baird Hollow | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Nordicol | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| Ryman | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 731: | | | | | | | | | |
| Ryman | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Adel | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 732: | | | | | | | | | |
| Adel | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 733: | | | | | | | | | |
| Adel | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Bucklon | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| 734: | | | | | | | | | |
| Ryman | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| Clayburn | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 740: | | | | | | | | | |
| Cowtown | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Scout | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 741: | | | | | | | | | |
| Cowtown | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Scout | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 750: | | | | | | | | | |
| Archuleta | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| Sheek | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 801: | | | | | | | | | |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Sheek | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 802: | | | | | | | | | |
| Argiustolls | Bedrock (paralithic) | 20-80 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| Haplustalfs | Bedrock (paralithic) | 10-80 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 804: | | | | | | | | | |
| Wauquie | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Dolcan | Bedrock (paralithic) | 6-20 | --- | Moderately cemented | 0 | --- | Moderate | Low | Low |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 805: | | | | | | | | | |
| Shawa | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 806: | | | | | | | | | |
| Shawa | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 809: | | | | | | | | | |
| Argiustolls | Bedrock (paralithic) | 20-80 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| Haplustalfs | Bedrock (paralithic) | 10-80 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| 813: | | | | | | | | | |
| Fughes | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 814: | | | | | | | | | |
| Leaps | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Hofly | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 815: | | | | | | | | | |
| Behanco | Bedrock (paralithic) | 40-60 | --- | Moderately cemented | 0 | --- | Moderate | Moderate | Moderate |
| | Bedrock (lithic) | 40-60 | --- | Indurated | | | | | |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer: Kind | Restrictive layer: Depth to top | Restrictive layer: Thickness | Restrictive layer: Hardness | Subsidence: Initial | Subsidence: Total | Potential for frost action | Risk of corrosion: Uncoated steel | Risk of corrosion: Concrete |
|---|---|---|---|---|---|---|---|---|---|
| | | In. | In. | | In. | In. | | | |
| 815: | | | | | | | | | |
| Powderhorn family------ | Bedrock (lithic) | 40-80 | --- | Indurated | 0 | --- | Moderate | High | High |
| 816: | | | | | | | | | |
| Storm------------------ | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 826: | | | | | | | | | |
| Ute-------------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Frisco----------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 830: | | | | | | | | | |
| Dressel---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| Jersey----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | High |
| 832: | | | | | | | | | |
| Storm------------------ | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 834: | | | | | | | | | |
| Haycamp---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Jersey----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | High |
| 835: | | | | | | | | | |
| Brumley---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 860: | | | | | | | | | |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Nortez----------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 861: | | | | | | | | | |
| Morapos---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 862: | | | | | | | | | |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Dolores---------------- | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Fivepine--------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 863: | | | | | | | | | |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Ormiston--------------- | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Low |
| Fivepine--------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 890: | | | | | | | | | |
| Tamarron--------------- | Bedrock (paralithic) | 20-40 | --- | Moderately cemented | 0 | --- | Low | High | Moderate |
| Frisco----------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 891: | | | | | | | | | |
| Tamarron--------------- | Bedrock (paralithic) | 20-40 | --- | Moderately cemented | 0 | --- | Low | High | Moderate |
| Frisco----------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Moderate |
| 901: | | | | | | | | | |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| Zoltay----------------- | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Nortez----------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 903: | | | | | | | | | |
| Anvik------------------ | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 904: | | | | | | | | | |
| Beje------------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 905: | | | | | | | | | |
| Cryaquolls------------- | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| 906: | | | | | | | | | |
| Archuleta-------------- | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| 907: | | | | | | | | | |
| Archuleta-------------- | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 907: | | | | | | | | | |
| Sanchez---------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Moderate |
| 908: | | | | | | | | | |
| Adel------------------- | --- | --- | --- | --- | 0 | --- | Moderate | Low | Low |
| 909: | | | | | | | | | |
| Adel------------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 917: | | | | | | | | | |
| Chris------------------ | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 919: | | | | | | | | | |
| Clayburn--------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 920: | | | | | | | | | |
| Clayburn--------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 926: | | | | | | | | | |
| Ustolls---------------- | Bedrock (paralithic) | 10-80 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| Rock outcrop----------- | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 930: | | | | | | | | | |
| Fortlewis-------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Moderate |
| Rock outcrop----------- | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 934: | | | | | | | | | |
| Ceek------------------- | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 937: | | | | | | | | | |
| Herm------------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 939: | | | | | | | | | |
| Ohwiler---------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 940: | | | | | | | | | |
| Horsethief------------- | --- | --- | --- | --- | 0 | --- | Low | Moderate | Moderate |
| 942: | | | | | | | | | |
| Fivepine--------------- | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Pino------------------- | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | High | Low |
| 945: | | | | | | | | | |
| Nizhoni---------------- | Bedrock (lithic) | 5-10 | --- | Indurated | 0 | --- | Low | High | Low |
| Arabrab---------------- | Bedrock (lithic) | 8-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Rock outcrop----------- | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 950: | | | | | | | | | |
| Pescar----------------- | --- | --- | --- | --- | 0 | --- | High | High | Low |
| 951: | | | | | | | | | |
| Endoaquolls------------ | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| 955: | | | | | | | | | |
| Umbarg----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Winner----------------- | --- | --- | --- | --- | 0 | --- | High | High | Low |
| Tesajo----------------- | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| 956: | | | | | | | | | |
| Ormiston--------------- | Bedrock (lithic) | 40-60 | --- | Indurated | 0 | --- | Low | High | Low |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 958: | | | | | | | | | |
| Sheek------------------ | --- | --- | --- | --- | 0 | --- | Low | Moderate | Low |
| Archuleta-------------- | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| Rock outcrop----------- | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |
| 959: | | | | | | | | | |
| Granath---------------- | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 965: | | | | | | | | | |
| Narraguinnep----------- | --- | --- | --- | --- | 0 | --- | Low | High | Low |

Table 27.--Soil features--Continued

| Map symbol and soil name | Restrictive layer | | | | Subsidence | | Potential for frost action | Risk of corrosion | |
|---|---|---|---|---|---|---|---|---|---|
| | Kind | Depth to top | Thickness | Hardness | Initial | Total | | Uncoated steel | Concrete |
| | | In. | In. | | In. | In. | | | |
| 965: | | | | | | | | | |
| Dapoin | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 966: | | | | | | | | | |
| Cryaquepts | Bedrock (lithic) | 20-80 | --- | Indurated | 0 | --- | High | High | High |
| 967: | | | | | | | | | |
| Quazar | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Low |
| Cryaquolls | --- | --- | --- | --- | 0 | --- | High | Moderate | Low |
| Cryohemists | --- | --- | --- | --- | 6-18 | 10-38 | High | Moderate | Moderate |
| 968: | | | | | | | | | |
| Nortez | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Granath | --- | --- | --- | --- | 0 | --- | Moderate | High | Low |
| 969: | | | | | | | | | |
| Nortez | Bedrock (lithic) | 20-40 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| Fivepine | Bedrock (lithic) | 10-20 | --- | Indurated | 0 | --- | Low | Moderate | Low |
| 972: | | | | | | | | | |
| Pagoda | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| Coulterg | --- | --- | --- | --- | 0 | --- | Moderate | High | High |
| Wiggler | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | Moderate | Low |
| 989: | | | | | | | | | |
| Ryman | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 990: | | | | | | | | | |
| Ryman, warm | --- | --- | --- | --- | 0 | --- | Moderate | Moderate | Moderate |
| 992: | | | | | | | | | |
| Gladlow | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 996: | | | | | | | | | |
| Zoltay | --- | --- | --- | --- | 0 | --- | Low | High | Low |
| 997: | | | | | | | | | |
| Zigzag | Bedrock (paralithic) | 10-20 | --- | Moderately cemented | 0 | --- | Low | High | Low |
| Bodot | Bedrock (paralithic) | 20-40 | --- | Moderately cemented | 0 | --- | Low | High | Moderate |
| Rock outcrop | Bedrock (lithic) | 0-0 | --- | Indurated | 0 | --- | None | --- | --- |

# NRCS Accessibility Statement

The Natural Resources Conservation Service (NRCS) is committed to making its information accessible to all of its customers and employees. If you are experiencing accessibility issues and need assistance, please contact our Helpdesk by phone at 1-800-457-3642 or by e-mail at ServiceDesk-FTC@ftc.usda.gov. For assistance with publications that include maps, graphs, or similar forms of information, you may also wish to contact our State or local office. You can locate the correct office and phone number at http://offices.sc.egov.usda.gov/locator/app.




## INDEX TO MAP SHEETS

# Animas-Dolores Area, Colorado
# Parts of Archuleta, Dolores, Hinsdale, La Plata, Montezuma, San Juan, and San Miguel Counties

Miles: 0 1.25 2.5 5 7.5 10

Kilometers: 0 2 4 8 12 16

SECTIONALIZED TOWNSHIP

| | | | | | |
|---|---|---|---|---|---|
| 6 | 5 | 4 | 3 | 2 | 1 |
| 7 | 8 | 9 | 10 | 11 | 12 |
| 18 | 17 | 16 | 15 | 14 | 13 |
| 19 | 20 | 21 | 22 | 23 | 24 |
| 30 | 29 | 28 | 27 | 26 | 25 |
| 31 | 32 | 33 | 34 | 35 | 36 |




## INDEX TO MAP SHEETS

# Animas-Dolores Area, Colorado
## Parts of Archuleta, Dolores, Hinsdale, La Plata, Montezuma, San Juan, and San Miguel Counties

Miles
0 1.25 2.5 5 7.5 10

Kilometers
0 2 4 8 12 16

SECTIONALIZED TOWNSHIP

| | | | | | |
|---|---|---|---|---|---|
| 6 | 5 | 4 | 3 | 2 | 1 |
| 7 | 8 | 9 | 10 | 11 | 12 |
| 18 | 17 | 16 | 15 | 14 | 13 |
| 19 | 20 | 21 | 22 | 23 | 24 |
| 30 | 29 | 28 | 27 | 26 | 25 |
| 31 | 32 | 33 | 34 | 35 | 36 |

UNITED STATES DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS - DOLORES AREA, COLORADO

UNITED STATES DEPARTMENT OF AGRICULTURE, FOREST SERVICE
UNITED STATES DEPARTMENT OF INTERIOR, BUREAU OF LAND MANAGEMENT
COLORADO AGRICULTURE EXPERIMENT STATION

# SOIL LEGEND

Map symbols consist of numbers representing kinds of soil or miscellaneous areas, including water.

| SYMBOL | NAME |
|---|---|
| 1 | Bradfield-Narraguinnep complex, 0 to 5 percent slopes |
| 2 | Hesperus loam, 0 to 3 percent slopes |
| 10 | Lillings silty clay loam, 0 to 5 percent slopes |
| 12 | Shawa loam, 0 to 5 percent slopes |
| 13 | Fughes Loam, 1 to 12 percent slopes |
| 14 | Dalmatian-Apmay-Schrader complex, 0 to 5 percent slopes |
| 15 | Umbarg loam, 0 to 5 percent slopes |
| 16 | Payter sandy loam, 3 to 15 percent slopes |
| 17 | Fluvaquents-Haplustolls complex, 0 to 5 percent slopes |
| 18 | Endoaquolls-Ustifluvents complex, 0 to 5 percent slopes |
| 20 | Mavreeso loam, 5 to 30 percent slopes |
| 51 | Clayburn-Hourglass complex, 5 to 25 percent slopes |
| 52 | Ohwiler loam, 12 to 30 percent slopes |
| 53 | Cryaquolls-Typic Cryaquents complex, 1 to 5 percent slopes |
| 54 | Quazar very cobbly loam, 5 to 25 percent slopes |
| 56 | Typic Cryaquents-Cryaquolls-Cryofibrists complex, 0 to 5 percent slopes |
| 57 | Howardsville gravelly loam, 1 to 6 percent slopes |
| 58 | Fughes-Herm complex, 5 to 25 percent slopes |
| 59 | Fughes-Herm complex, 25 to 45 percent slopes |
| 60 | Grimes very cobbly sandy loam, 0 to 3 percent slopes |
| 110 | Sheek-Ormiston complex, 3 to 30 percent slopes |
| 111 | Fardraw loam, 3 to 15 percent slopes |
| 113 | Dolores loam, 30 to 65 percent slopes |
| 150 | Silex-Rock outcrop complex, 10 to 20 percent slopes |
| 151 | Frisco Loam, 10 to 25 percent slopes |
| 152 | Frisco Loam, 25 to 45 percent slopes |
| 153 | Frisco-Horsethief complex, 10 to 30 percent slopes |
| 154 | Frisco-Horsethief complex, 30 to 75 percent slopes |
| 155 | Tuckerville-Rock outcrop complex, 30 to 60 percent slopes |
| 156 | Sponsor-Tuckerville complex, 15 to 30 percent slopes |
| 157 | Sponsor-Tuckerville complex, 15 to 30 percent slopes, very bouldery |
| 158 | Sponsor-Tuckerville complex 30 to 60 percent slopes |
| 159 | Tuckerville very stony sandy loam, 15 to 55 percent slopes |
| 160 | Anvik-Tuckerville complex, 10 to 45 percent slopes |
| 161 | Needleton stony loam, 5 to 15 percent slopes |
| 162 | Quazar-Varden complex, 15 to 65 percent slopes |
| 163 | Clayburn-Hourglass complex, 15 to 30 percent slopes |
| 164 | Hourglass-Bucklon-Wander complex, 30 to 60 percent slopes |
| 165 | Pinacol loam, 1 to 12 percent slopes |
| 166 | Pinacol loam, 12 to 40 percent slopes |
| 250 | Snowdon-Rock outcrop complex, 30 to 65 percent slopes |
| 251 | Rock outcrop-Snowdon complex, 45 to 75 percent slopes |
| 254 | Typic Cryorthents-Rubble land complex, 30 to 75 percent slopes |
| 330 | Needleton stony loam, 15 to 30 percent slopes |
| 331 | Needleton stony loam, 30 to 65 percent slopes |
| 332 | Horsethief-Needleton complex, 30 to 60 percent slopes |
| 333 | Henson very gravelly loam, south aspect, 10 to 30 percent slopes |
| 334 | Henson very gravelly loam, south aspect, 30 to 60 percent slopes |
| 335 | Whitecross-Rock outcrop complex, 15 to 45 percent slopes |
| 336 | Whitecross-Rock outcrop complex, south aspect, 30 to 75 percent slopes |
| 337 | Whitecross-Rock outcrop complex, 45 to 75 percent slopes |
| 338 | Henson very gravelly loam, 10 to 30 percent slopes |
| 339 | Henson very gravelly loam, 30 to 60 percent slopes |
| 340 | Moran very gravelly loam, 10 to 30 percent slopes |
| 341 | Moran very gravelly loam, 30 to 65 percent slopes |
| 342 | Telluride-Rock outcrop complex, 15 to 45 percent slopes |
| 343 | Telluride-Rock outcrop complex, 45 to 75 percent slopes |
| 345 | Papaspila loam, 0 to 15 percent slopes |
| 350 | Flygare-Foidel complex, 0 to 15 percent slopes |
| 355 | Flygare-Foidel complex, 15 to 30 percent slopes |
| 360 | Blacksnag-Peeler complex, 2 to 15 percent slopes |
| 361 | Blacksnag-Peeler complex, 15 to 30 percent slopes |
| 374 | Mavreeso-Valto-Rock outcrop complex, 30 to 80 percent slopes |
| 375 | Needleton-Snowdon complex, 5 to 15 percent slopes |
| 376 | Needleton loam, 15 to 30 percent slopes |
| 378 | Needleton-Haviland complex, 30 to 60 percent slopes |
| 380 | Snowdon-Rock outcrop, 10 to 30 percent slopes |
| 381 | Needleton-Snowdon-Rock outcrop complex, 30 to 80 percent slopes |
| 382 | Needleton-Snowdon complex, 15 to 30 percent slopes |
| 383 | Haviland-Needleton complex, 10 to 30 percent slopes |
| 386 | Needleton stony loam, 60 to 90 percent slopes |
| 387 | Frisco-Quazar complex, 30 to 60 percent slopes |
| 388 | Frisco-Quazar complex, 15 to 30 percent slopes |
| 389 | Seitz gravelly loam, 10 to 60 percent slopes |
| 390 | Clayburn-Heisspitz complex, 30 to 60 percent slopes |
| 391 | Runlett-Sessions complex, 5 to 30 percent slopes |
| 392 | Runlett-Needleton-Sessions complex, 15 to 45 percent slopes |
| 393 | Heisspitz-Sessions-Rock outcrop complex, 5 to 15 percent slopes |
| 394 | Clayburn-Heisspitz complex, 15 to 30 percent slopes |
| 395 | Scout silt loam, 10 to 30 percent slopes |
| 396 | Scout silt loam, 30 to 60 percent slopes |
| 399 | Kite-Rock outcrop complex, 15 to 30 percent slopes |
| 450 | Lostlake-Rock outcrop complex, 30 to 80 percent slopes |
| 452 | Dystrocryepts-Rock outcrop complex, 15 to 30 percent slopes |
| 453 | Sig-Rock outcrop-Snowdon complex, 15 to 45 percent slopes |
| 454 | Snowdon-Sig-Rock outcrop complex, 15 to 45 percent slopes |
| 493 | Badland |
| 494 | Pits, Gravel |
| 495 | Riverwash |
| 496 | Rock outcrop |
| 497 | Rubble land |
| 498 | Slickens |
| 499 | Water |
| 500 | Dolores-Fivepine complex, 0 to 15 percent slopes |
| 501 | Fivepine-Nortez complex, 0 to 15 percent slopes |
| 503 | Ormiston-Fivepine complex, 0 to 15 percent slopes |
| 504 | Jemco-Detra-Beje complex, 1 to 15 percent slopes |
| 505 | Moento loam, 0 to 15 percent slopes |
| 506 | Moento-Detra-Jemco complex, 0 to 15 percent slopes |
| 508 | Herm-Pagoda complex, 0 to 15 percent slopes |
| 509 | Burnson loam, dry, 1 to 15 percent slopes |
| 510 | Jemco-Moento complex, 0 to 15 percent slopes |
| 511 | Granath-Fughes complex, 0 to 15 percent slopes |
| 512 | Wetherill loam, 3 to 6 percent slopes |
| 513 | Maudrey-Tombac complex, 0 to 15 percent slopes |
| 525 | Arabrab loam, 0 to 15 percent slopes |
| 526 | Lonecone loam, 0 to 5 percent slopes |
| 527 | Ormiston-Beje complex, 5 to 30 percent slopes |
| 552 | Burnson loam, 1 to 15 percent slopes |
| 553 | Burnson-Herm complex, 15 to 30 percent slopes |
| 571 | Mancos-Skisams-Skutum complex, 1 to 15 percent slopes |
| 572 | Sudduth loam, 0 to 15 percent slopes |
| 600 | Valto-Rock outcrop complex, 10 to 65 percent slopes |
| 601 | Weminuche loam, 30 to 75 percent slopes |
| 602 | Weminuche loam, 5 to 30 percent slopes |
| 603 | Weminuche-Anvik complex, 15 to 60 percent slopes |
| 605 | Nordicol very stony sandy loam, 6 to 25 percent slopes |
| 606 | Snowdon-Needleton complex, 45 to 90 percent slopes |
| 607 | Graysill-Scotch complex, south aspect, 30 to 60 percent slopes |
| 608 | Scotch-Graysill complex, 30 to 60 percent slopes |
| 609 | Hourglass-Wander complex, 5 to 30 percent slopes |
| 610 | Wander-Hotter-Hourglass complex, 30 to 60 percent slopes |
| 611 | Goldbug very stony fine sandy loam, 5 to 30 percent slopes |
| 612 | Haviland-Graysill complex, 5 to 30 percent slopes |
| 615 | Haviland loam, 30 to 60 percent slopes |
| 616 | Fortlewis stony fine sandy loam, 3 to 12 percent slopes |
| 617 | Shawa loam, 5 to 20 percent slopes |
| 618 | Nordicol-Valto complex, 30 to 70 percent slopes |
| 619 | Nordicol extremely stony loam, 45 to 75 percent slopes |
| 620 | Caviness loam, 15 to 30 percent slopes |
| 621 | Granturk Loam, 5 to 25 percent slopes |
| 622 | Granturk-Rock outcrop complex, 25 to 60 percent slopes |
| 623 | Chris-Nordicol complex, 15 to 45 percent slopes |
| 699 | Haplocryolls-Rubble land complex, 10 to 60 percent slopes |
| 700 | Bradfield clay loam, 0 to 5 percent slopes |
| 703 | Narraguinnep clay loam, 15 to 50 percent slopes |
| 704 | Gladlow-Rock outcrop-Ruko complex, 3 to 15 percent slopes |
| 705 | Helmet clay loam, 1 to 15 percent slopes |
| 706 | Narraguinnep clay loam, 5 to 15 percent slopes |
| 707 | Teedown-Nordicol complex, 5 to 15 percent slopes |
| 708 | Helmet clay loam, 30 to 60 percent slopes |
| 709 | Teedown loam, 0 to 20 percent slopes |
| 710 | Sili-Zigzag complex, 5 to 15 percent slopes |
| 711 | Sili clay loam, 5 to 15 percent slopes |
| 714 | Helmet loam, 15 to 30 percent slopes |
| 718 | Narraguinnep-Gladlow complex, 5 to 30 percent slopes |
| 720 | Zigzag-Rock outcrop complex, 30 to 80 percent slopes |
| 723 | Zigzag-Rock outcrop complex, 15 to 30 percent slopes |
| 725 | Shawa loam, 20 to 30 percent slopes |
| 727 | Teedown-Nordicol complex, 15 to 30 percent slopes |
| 730 | Baird Hollow-Nordicol-Ryman complex, 5 to 40 percent slopes |
| 731 | Ryman-Adel complex, 1 to 15 percent slopes |
| 732 | Adel-Quazar complex, 5 to 30 percent slopes |
| 733 | Adel-Bucklon complex, 10 to 30 percent slopes |
| 734 | Ryman-Clayburn complex, 2 to 15 percent slopes |
| 740 | Cowtown-Scout complex, 5 to 30 percent slopes |
| 741 | Cowtown-Scout complex, 30 to 60 percent slopes |
| 750 | Archuleta-Sheek complex, 12 to 65 percent slopes |
| 801 | Fughes-Sheek complex, 15 to 30 percent slopes |
| 802 | Argiustolls-Haplustalfs-Rock outcrop complex, 30 to 80 percent slopes |
| 804 | Wauquie-Dolcan-Rock outcrop complex, 25 to 80 percent slopes |
| 805 | Shawa-Fughes complex, 15 to 30 percent slopes |
| 806 | Shawa-Fughes complex, 30 to 60 percent slopes |
| 809 | Argiustolls-Haplustalfs complex, 30 to 80 percent slopes |
| 813 | Fughes silty clay loam, 5 to 30 percent slopes |
| 814 | Leaps-Hofly complex, 5 to 40 percent slopes |
| 815 | Behanco-Powderhorn family complex, 0 to 15 percent slopes |
| 816 | Storm extremely flaggy loam, 15 to 30 percent slopes |
| 826 | Ute-Frisco complex, 0 to 20 percent slopes |
| 830 | Dressel-Jersey complex, 30 to 80 percent slopes |
| 832 | Storm extremely flaggy loam, 0 to 15 percent slopes |
| 834 | Haycamp-Jersey complex, 30 to 80 percent slopes |
| 835 | Brumley loam, 0 to 15 percent slopes |
| 860 | Granath-Nortez complex, 0 to 15 percent slopes |
| 861 | Morapos loam, 0 to 15 percent slopes |
| 862 | Granath-Dolores-Fivepine complex, 0 to 15 percent slopes |
| 863 | Granath-Ormiston-Fivepine complex, 0 to 15 percent slopes |
| 890 | Tamarron-Frisco complex, 30 to 60 percent slopes |
| 891 | Tamarron-Frisco complex, 15 to 30 percent slopes |
| 901 | Granath-Zoltay-Nortez complex, 0 to 15 percent slopes |
| 903 | Anvik loam, 12 to 45 percent slopes |
| 904 | Beje fine sandy loam, 3 to 25 percent slopes |
| 905 | Cryaquolls, 0 to 3 percent slopes |
| 906 | Archuleta loam, 12 to 65 percent slopes |
| 907 | Archuleta-Sanchez complex, 12 to 65 percent slopes |
| 908 | Adel loam, 5 to 30 percent slopes |
| 909 | Adel loam, moist, 15 to 50 percent slopes |
| 917 | Chris very stony loam, 9 to 25 percent slopes |
| 919 | Clayburn loam, 3 to 12 percent slopes |
| 920 | Clayburn cobbly loam, 6 to 25 percent slopes |
| 926 | Ustolls-Rock outcrop complex, 40 to 90 percent slopes |
| 930 | Fortlewis-Rock outcrop complex, 6 to 25 percent slopes |
| 934 | Ceek very flaggy clay loam, 10 to 40 percent slopes |
| 937 | Herm loam, 6 to 25 percent slopes |
| 939 | Ohwiler loam, 3 to 12 percent slopes |
| 940 | Horsethief stony fine sandy loam, 20 to 65 percent slopes |
| 942 | Fivepine-Pino complex, 0 to 15 percent slopes |
| 945 | Nizhoni-Arabrab-Rock outcrop complex, 1 to 50 percent slopes |
| 950 | Pescar fine sandy loam |
| 951 | Endoaquolls, 0 to 3 percent slopes |
| 955 | Umbarg-Winner-Tesajo complex, 0 to 2 percent slopes |
| 956 | Ormiston-Granath complex, 1 to 12 percent slopes |
| 958 | Sheek-Archuleta-Rock outcrop complex, 25 to 80 percent slopes |
| 959 | Granath loam, 3 to 6 percent slopes |
| 965 | Narraguinnep-Dapoin complex, 1 to 15 percent slopes |
| 966 | Cryaquepts, 0 to 6 percent slopes |
| 967 | Quazar-Cryaquolls-Cryohemists association, 1 to 30 percent slopes |
| 968 | Nortez-Granath complex, 1 to 12 percent slopes |
| 969 | Nortez-Fivepine complex, 1 to 12 percent slopes |
| 972 | Pagoda-Coulterg-Wiggler complex, 10 to 60 percent slopes |
| 989 | Ryman loam, dry, 2 to 20 percent slopes |
| 990 | Ryman loam, warm, 2 to 20 percent slopes |
| 992 | Gladlow clay loam, 3 to 20 percent slopes |
| 996 | Zoltay loam, 3 to 15 percent slopes |
| 997 | Zigzag-Bodot-Rock outcrop complex, 15 to 30 percent slopes |

# CONVENTIONAL AND SPECIAL SYMBOLS LEGEND

## CULTURAL FEATURES

BOUNDARIES
- National, state, or province
- County or parish
- Minor civil division
- Reservation (national forest or park, state forest or park)
- Land grant
- Limit of soil survey (label) and/or denied access area
- Field sheet matchline & neatline
- Previously Published Survey

OTHER BOUNDARY
- Airport, airfield
- Cemetery
- City/county park

STATE COORDINATE TICK
1 890 000 FEET

LAND DIVISION CORNER (section and land grants)

GEOGRAPHIC COORDINATE TICK

TRANSPORTATION
- Divided roads
- Other roads
- Trail

ROAD EMBLEM AND DESIGNATIONS
- Interstate (173; 79, 345)
- Federal (287; 410, 224)
- State (52; 52, 347)
- County, farm or ranch (1283)

RAILROAD

POWER TRANSMISSION LINE

PIPELINE

FENCE

LEVEES
- Without road
- With road
- With railroad
- Single side slope (showing actual feature location)

DAMS
- Medium or Small

LANDFORM FEATURES
- Prominent hill or peak
- Soil Sample Site

MISCELLANEOUS CULTURAL FEATURES
- Farmstead, house
- Church
- School
- Other Religion (Mt Carmel)
- Located object (Ranger Station)
- Tank (Petroleum)
- Lookout Tower
- Oil and/or Natural Gas Wells
- Windmill
- Lighthouse

## HYDROGRAPHIC FEATURES

STREAMS
- Perennial stream, double line
- Perennial stream, single line — Label only
- Intermittent stream — Label only
- Drainage end — Label only

DRAINAGE AND IRRIGATION
- Double-line canal (label) — CANAL
- Perennial drainage and/or irrigation ditch — Label only
- Intermittent drainage and/or irrigation ditch — Label only

SMALL LAKES, PONDS AND RESERVOIRS
- Perennial water
- Miscellaneous water
- Flood pool line (FLOOD POOL LINE)

MISCELLANEOUS WATER FEATURES
- Spring
- Well, artesian
- Well, irrigation

## SPECIAL SYMBOLS FOR SOIL SURVEY AND SSURGO

SOIL DELINEATIONS AND SYMBOLS (111, 16)

LANDFORM FEATURES
- Bedrock
- Other than bedrock
- Short steep slope
- Gully
- Depression, closed
- Sinkhole
- Borrow pit
- Gravel pit
- Mine or quarry
- Landfill

MISCELLANEOUS SURFACE FEATURES
- Blowout
- Clay spot
- Gravelly spot
- Lava flow
- Marsh or swamp
- Rock outcrop (includes sandstone and shale)
- Saline spot
- Sandy spot
- Severely eroded spot
- Slide or slip
- Sodic spot
- Spoil area
- Stony spot
- Very stony spot
- Wet spot

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 900 of 923

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
EGNAR QUADRANGLE
SHEET NUMBER 1 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.







EGNAR, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 1 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005780

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
JOE DAVIS HILL QUADRANGLE
SHEET NUMBER 2 OF 59




SCALE 1:24000

MILES

FEET

KILOMETERS

NORTH

QUADRANGLE LOCATION

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

JOE DAVIS HILL, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 2 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005781

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
DAWSON DRAW QUADRANGLE
SHEET NUMBER 3 OF 59

108° 45′00″ 108° 42′30″ R. 17 W. R. 16 W. 108° 40′00″ 108° 37′30″

38° 00′00″




37° 57′30″

T. 43 N.
T. 42 N.

Joins sheet 2, Joe Davis Hill

37° 55′00″

37° 52′30″

108° 45′00″ 108° 42′30″ R. 17 W. R. 16 W. 108° 40′00″ 108° 37′30″

Joins sheet 10, The Glade

Joins sheet 9, Secret Canyon

Joins sheet 11, Glade Mountain

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

DAWSON DRAW, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 3 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005782

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 903 of 923

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
LONE CONE QUADRANGLE
SHEET NUMBER 4 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

MILES

FEET

KILOMETERS

LONE CONE, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 4 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005783

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
BEAVER PARK QUADRANGLE
SHEET NUMBER 5 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

BEAVER PARK, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 5 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005784

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
TELLURIDE QUADRANGLE
SHEET NUMBER 6 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.




SCALE 1:24000




TELLURIDE, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 6 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005785

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
IRONTON QUADRANGLE
SHEET NUMBER 7 OF 59




SCALE 1:24000

MILES

FEET

KILOMETERS

NORTH

QUADRANGLE LOCATION

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

IRONTON, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 7 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005786

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg
907 of 923

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
HANDIES PEAK QUADRANGLE
SHEET NUMBER 8 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.




SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

HANDIES PEAK, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 8 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

Case No. 1:23-cv-01501-RMR Document 17-4 filed 09/29/23 USDC Colorado pg 908 of 923





Joins sheet 1, Egnar

Joins sheet 2, Joe Davis Hill

Joins sheet 3, Dawson Draw

108° 52′30″ 108° 50′00″ 108° 47′30″ 108° 45′00″

R. 18 W. R. 17 W.

37° 52′30″




T. 42 N. T. 41 N.

37° 50′00″

37° 47′30″

T. 41 N. T. 40 N.

37° 45′00″

Joins sheet 10, The Glade

108° 52′30″ 108° 50′00″ 108° 47′30″ 108° 45′00″

R. 18 W. R. 17 W.

Joins sheet 20, Cahone

Joins sheet 21, Doe Canyon

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

SECRET CANYON, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 9 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005788

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
THE GLADE QUADRANGLE
SHEET NUMBER 10 OF 59

Joins sheet 2, Joe Davis Hill

Joins sheet 3, Dawson Draw

108° 45′00″ 108° 42′30″ 108° 40′00″ 108° 37′30″

R. 17 W. R. 16 W.

37° 52′30″

T. 42 N.
T. 41 N.

37° 50′00″

Joins sheet 9, Secret Canyon




Joins sheet 11, Glade Mountain

37° 47′30″

T. 41 N.
T. 40 N.

37° 45′00″

108° 45′00″ 108° 42′30″ R. 17 W. R. 16 W. 108° 40′00″ 108° 37′30″

Joins sheet 21, Doe Canyon

Joins sheet 30, Cahone

Joins sheet 22, Narraguinnep Mountain

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

THE GLADE, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 10 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005789

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
GLADE MOUNTAIN QUADRANGLE
SHEET NUMBER 11 OF 59

Joins sheet 3, Dawson Draw




Joins sheet 22, Narraguinnep Mountain

Joins sheet 21, Doe Canyon

Joins sheet 23, Willow Spring

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH



QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

GLADE MOUNTAIN, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 11 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
SOUTH MOUNTAIN QUADRANGLE
SHEET NUMBER 12 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

MILES

FEET

KILOMETERS

SOUTH MOUNTAIN, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 12 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005791

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
GROUNDHOG RESERVOIR QUADRANGLE
SHEET NUMBER 13 OF 59




SCALE 1:24000

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

MILES: 1 0 1

FEET: 1000 0 1000 2000 3000 4000 5000 6000 7000

KILOMETERS: 1 0 1

GROUNDHOG RESERVOIR, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 13 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005792

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
GROUNDHOG MOUNTAIN QUADRANGLE
SHEET NUMBER 14 OF 59

Joins sheet 4, Lone Cone

Joins sheet 5, Beaver Park

108°15'00" 108°12'30" 108°10'00" 108°07'30"

37°52'30"

T. 41 N.

37°50'00"

Joins sheet 13, Groundhog Reservoir

Joins sheet 15, Dolores Peak

37°47'30"

T. 41 N.

37°45'00"




108°15'00" 108°12'30" 108°10'00" 108°07'30"

Joins sheet 25, Clyde Lake

Joins sheet 24, Nipple Mountain

Joins sheet 26, Rico

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) data were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

GROUNDHOG MOUNTAIN, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 14 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005793

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
DOLORES PEAK QUADRANGLE
SHEET NUMBER 15 OF 59

Joins sheet 5, Beaver Park

108° 07′30″ 108° 05′00″ 108° 02′30″ 108° 00′00″

37° 52′30″




37° 50′00″ 37° 50′00″

Joins sheet 14, Groundhog Mountain

Joins sheet 16, Mount Wilson

37° 47′30″ 37° 47′30″

37° 45′00″ 37° 45′00″

108° 07′30″ 108° 05′00″ 108° 02′30″ 108° 00′00″

Joins sheet 25, Clyde Lake

Joins sheet 26, Rico

Joins sheet 27, Hermosa Peak

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

DOLORES PEAK, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 15 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005794

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
MOUNT WILSON QUADRANGLE
SHEET NUMBER 16 OF 59

Joins sheet 6, Telluride

108° 00'00" 107°57'30" 107°55'00" 107°52'30"




Joins sheet 15, Dolores Peak

Joins sheet 17, Ophir

108° 00'00" 107°57'30" 107°55'00" 107°52'30"

Joins sheet 27, Hermosa Peak

Joins sheet 26, Rico

Joins sheet 28, Engineer Mountain

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

MOUNT WILSON, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 16 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005795

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
OPHIR QUADRANGLE
SHEET NUMBER 17 OF 59

Joins sheet 6, Telluride

Joins sheet 7, Ironton

107° 52′30″ 107° 50′00″ 107° 47′30″ 107° 45′00″

37° 52′30″




37° 50′00″

37° 47′30″

37° 45′00″

Joins sheet 16, Mount Wilson

Joins sheet 18, Silverton

107° 52′30″ 107° 50′00″ 107° 47′30″ 107° 45′00″

Joins sheet 28, Engineer Mountain

Joins sheet 27, Hermosa Peak

Joins sheet 29, Snowdon Peak

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

OPHIR, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 17 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005796

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
SILVERTON QUADRANGLE
SHEET NUMBER 18 OF 59

Joins sheet 6, Telluride

Joins sheet 7, Ironton

Joins sheet 8, Handies Peak

107° 45'00" 107° 42'30" 107° 40'00" 107° 37'30"

37° 52'30"




37° 50'00"

37° 47'30"

37° 45'00"

Joins sheet 17, Ophir

Joins sheet 19, Howardsville

107° 45'00" 107° 42'30" 107° 40'00" 107° 37'30"

Joins sheet 28, Engineer Mountain

Joins sheet 29, Snowdon Peak

Joins sheet 30, Storm King Peak

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

SILVERTON, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 18 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005797

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
HOWARDSVILLE QUADRANGLE
SHEET NUMBER 19 OF 59

Joins sheet 7, Ironton

Joins sheet 8, Handies Peak

107° 37′30″ 107° 35′00″ 107° 32′30″ 107° 30′00″

37° 52′30″




37° 50′00″

37° 47′30″

37° 45′00″

Joins sheet 18, Silverton

107° 37′30″ 107° 35′00″ 107° 32′30″ 107° 30′00″

Joins sheet 29, Snowdon Peak

Joins sheet 30, Storm King Peak

Joins sheet 31, Rio Grande Pyramid

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 13. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

HOWARDSVILLE, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 19 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
CAHONE QUADRANGLE
SHEET NUMBER 20 OF 59

*Joins sheet 10, The Glade*

*Joins sheet 9, Secret Canyon*

108° 52′30″ 108° 50′00″ 108° 47′30″ 108° 45′00″

R. 18 W. R. 17 W.

37° 45′00″




37° 42′30″

T. 40 N.
T. 39 N.

37° 40′00″

37° 37′30″

*Joins sheet 21, Dove Canyon*

108° 52′30″ 108° 50′00″ 108° 47′30″ R. 18 W. R. 17 W. 108° 45′00″

*Joins sheet 33, Yellow Jacket*

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

1 0 1
MILES

1000 0 1000 2000 3000 4000 5000 6000 7000
FEET

1 0 1
KILOMETERS

CAHONE, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 20 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005799

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
DOE CANYON QUADRANGLE
SHEET NUMBER 21 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83). GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

MILES: 1 0 1

FEET: 1000 0 1000 2000 3000 4000 5000 6000 7000

KILOMETERS: 1 0 1

DOE CANYON, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 21 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005800

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
NARRAGUINNEP MOUNTAIN QUADRANGLE
SHEET NUMBER 22 OF 59

Joins sheet 10, The Glade

Joins sheet 11, Glade Mountain

Joins sheet 12, South Mountain

108° 37′30″ 108° 35′00″ 108° 32′30″ 108° 30′00″

R. 16 W. R. 15 W.




108° 37′30″ 108° 35′00″ 108° 32′30″ 108° 30′00″

R. 16 W. R. 15 W.

Joins sheet 33, Yellow Jacket

Joins sheet 34, Trimble Point

Joins sheet 35, Boggy Draw

This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH



QUADRANGLE LOCATION

SCALE 1:24000

1 0 1 MILES

1000 0 1000 2000 3000 4000 5000 6000 7000 FEET

1 0 1 KILOMETERS

NARRAGUINNEP MOUNTAIN, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 22 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005801

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
WILLOW SPRING QUADRANGLE
SHEET NUMBER 23 OF 59

Joins sheet 11, Glade Mountain

Joins sheet 12, South Mountain

Joins sheet 13, Groundhog Reservoir

Joins sheet 22, Narraguinnep Mountain

Joins sheet 24, Nipple Mountain

Joins sheet 34, Trimble Point

Joins sheet 35, Boggy Draw

Joins sheet 36, Stoner

108° 30′00″ 108° 27′30″ 108° 25′00″ 108° 22′30″

37° 45′00″ 37° 42′30″ 37° 40′00″ 37° 37′30″

R. 15 W. R. 14 W.

T. 40 N. T. 39 N.




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH

QUADRANGLE LOCATION

SCALE 1:24000

MILES

FEET

KILOMETERS

WILLOW SPRING, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 23 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.

FS-005802

UNITED STATES
DEPARTMENT OF AGRICULTURE
NATURAL RESOURCES CONSERVATION SERVICE

ANIMAS-DOLORES AREA, COLORADO
NIPPLE MOUNTAIN QUADRANGLE
SHEET NUMBER 24 OF 59




This soil survey was compiled by the U.S. Department of Agriculture, Natural Resources Conservation Service. Base maps are orthophotographs prepared by the U.S. Department of Interior, Geological Survey, from 1989-1998 aerial photography. Public land survey system (PLSS) were acquired from U.S. Geological Survey.

North American Datum of 1983 (NAD83), GRS-80 Spheroid 1000-meter ticks: Universal Transverse Mercator, zone 12. Coordinate grid ticks and land division data, if shown, are approximately positioned. Digital data are available for this quadrangle.

NORTH



QUADRANGLE LOCATION

SCALE 1:24000

MILES

FEET

KILOMETERS

NIPPLE MOUNTAIN, COLORADO
7.5 MINUTE SERIES
SHEET NUMBER 24 OF 59

Soil map delineations extending beyond the dashed white quadrangle neatline are for reference only and are included on adjacent map sheets.